**Patrick J. Geile**
**FOLEY FREEMAN, PLLC**
**953 S. Industry Way**
**Meridian, Idaho 83642**
**Phone: 208.888.9111**
**Fax: 208.888.5130**
**Idaho State Bar No. 6975**
**E-mail:** **_pgeile@foleyfreeman.com_**

**Attorney for Debtor**

<div align="center">

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF IDAHO

</div>

| | |
|---|---|
| **In re:** | **Case No. 24-00390-NGH** |
| **ADVANCED MARBLE & GRANITE, INC,** | **Chapter 11** <br> **Subchapter V** |
| **Debtor.** | **EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL** |

The Debtor in the above-entitled matter, Advanced Marble & Granite, Inc, (the "Debtor or "Advanced"), by and through its counsel of record, Patrick J. Geile of the firm Foley Freeman, PLLC, pursuant to 11 USC §363, Fed. R. Bankr. P. 4001(b), and LBR 4001-1, moves the Court for an order an Order Authorizing Interim Use of Cash Collateral and Scheduling a Final Hearing. The Debtor is informed and believes that this Motion relates to cash collateral that Washington Trust, N.A. (the "Bank") contends is its cash collateral. The Debtor has five loans from the Bank pursuant to a Credit and Security Agreement, as follows:

| WASHINGTON TRUST | APPX. AMOUNT OWED | ADEQUATE PROTECTION PAYMENT |
|---|---|---|
| CashFlow Lease (CNC | $282,326.76 | $9,861.76 |

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
1**

| Machine | | |
|---|---|---|
| Line of Credit | $683,320.57 | $6,000.00 |
| MB # 1482 | $82,758.14 | $4,029.17 |
| Equipment Loan # 3682 | $367,845.99 | $12,172.09 |
| Aircrane Loan # 2905 | $89,531.69 | $2,501.61 |
| Small Business Administration EIDL | $149,647 | 0.00 |

The payments to the Bank shall be applied pursuant to the non-default terms of the promissory notes and related documents.

The SBA may assert an interest in Cash Collateral, but its interest is junior to the Bank, and therefore there would not be any cash collateral after taking into account the Bank's security interests.  In other words the SBA is wholly unsecured.

Advanced Marble & Granite is not aware of any other creditors asserting a cash collateral interest in the Debtor's accounts receivable or operating accounts.  Advanced Marble & Granite believes that the following entities may assert a lien or lessor interest on one or more Advanced Marble & Granite's assets other than its operating cash collateral that the Debtor seeks to use pursuant to this Motion and, therefore, Advanced Marble & Granite does not believe that any of these creditors hold or assert an interest in the cash collateral to be used.  To the extent any such creditors do assert an interest in Advanced Marble & Granite's cash collateral, Advanced Marble & Granite requests authorization to use the Cash Collateral by this Motion.

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL - 2**

| OTHER CREDITORS (NON-CASH COLLATERAL) | APPX. AMOUNT OWED |
|---|---|
| Falcon Leasing, a division of Falcon National Bank | $201,311 |
| HomeTrust Bank | $39,221 |
| Signature Financial | $85,754 |
| Byline Financial Group | $153,253 |
| Hamni Bank | $148,619 |
| HomeTrust Bank | $214,184 |
| Signature Financial | $152,520 |

In the course of the Debtor's operations as a fabrication and installer of natural stone products company, the Debtor projects that it will collect income as indicated in the attached **EXHIBIT A-E (A June, B July, C August, D September-December, E 2025)** projected income and expenses**.** On an average basis, the Debtor projects collecting monthly income in the approximate average amount of $647,000 per month from the fabrication and installation of products/goods, equipment, and commodities, which is the cash collateral the Debtor seeks authorization to use. The Debtor does not have sufficient income to continue its operations without the use of cash collateral and seeks authorization to use cash collateral on an interim basis and on a continuing basis during 2024 and 2025 ending December 31, 2025 to pay operating expenses.

## REQUEST FOR RELIEF

1.      By this Motion, the Debtor requests the Court:

       a.      Authorize the emergency use of cash collateral of the Bank, on an interim basis for necessary expenses from June 21, 2024, through the date of the final hearing on

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL - 3**

this Motion on August 21, 2024, including for payment of expenses due and owing in accordance with the Interim Budget attached hereto as **EXHIBIT A-E**.  The Budget includes aggregate expenditures in the amount of**:**

    i.   $134,111 for the week ending 6/28/2024,

    ii.   $122,137.5 for the week ending 7/5/2024,

    iii.   $165,562.5 for the week ending 7/12/2024,

    iv.   $165,580.66 for the week ending 7/19/2024,

    v.   $166,762.5 for the week ending 7/26/2024,

    vi.   $121,837.5 for the week ending 8/2/2024,

    vii.   $165,262.5 for the week ending 8/9/2024,

    viii. $165,280.5 for the week ending 8/16/2024,

    ix.   $166,462.5 for the week ending 8/23/2024 and

    x.   Approve a 10% variance in the aggregate.

    b.   Grant the Bank like-kind replacement liens (to secure any actual diminution in the Lender's interest in collateral value stemming from use of cash collateral) in Advanced Marble & Granite's cash and receivables to the same extent, validity, scope, and priority as the prepetition liens held by the Bank on the Petition Date (the "Proposed Replacement Liens"); provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions.

    c.   Set a hearing for August 21, 2024 (the "Final Hearing") and a briefing schedule for approval of the final use of cash collateral through the week ending August 23, 2024.

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -**
**4**

d.  At the Final Hearing:

    i.  Approve the use of cash collateral of the Bank on a final basis from the Petition Date through the date of the final hearing, in the amounts set forth in the Interim Budget plus a 10% aggerate variance from the gross amount sought to be expended in the Interim Budget for actual and necessary costs and expenses expended to preserve the assets of the estate;

    ii.  Approve the use of cash collateral of the Bank on a final basis from the date of the final hearing through December 31, 2025, in the amounts set forth in the Final Budget attached as **Exhibit A-E** plus a 10% aggerate variance from the gross amount sought to be expended in the Final Budget.

    iii.  Authorize the creation of monthly reserves for annual expenses and anticipated Chapter 11 costs, including professional fees and expenses as detailed in the Budget (defined below) from the Petition Date through December 31, 2025 plus a 10% aggregate variance;

    iv.  Grant the Bank the Proposed Replacement Liens;

    v.  Provide adequate protection payments to the Bank commencing in June 2024, in the amount of $34,564.63 per month; and

    vi.  Grant such other and further relief as is just and appropriate under the circumstances of this case.

## BACKGROUND AND FACTS FOR CASH COLLATERAL MOTION

### *Introduction and History of the Debtor*

1.  On June 21, 2024 (the "Petition Date"), the Debtor filed with this Court a

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
5**

voluntary petition for relief under Sub chapter V of Chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as a debtor and debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    No request has been made for the appointment of a trustee or an examiner in this case. No official committee of unsecured creditors has been appointed by the Office of the United States Trustee.

3.    Advanced Marble & Granite is a corporation formed under the laws of Idaho. Advanced Marble & Granite's principal executive office is located at 763 N. Ralstin St., Meridian, Idaho 83642.

4.    Founded in 2003 and based in Meridian, Idaho, Advanced Marble & Granite has established itself as a reliable and trusted provider in the stone fabrication and installation industry. Their team includes employees with extensive experience prior to joining the company, contributing to its collective expertise. Over the years, they have built and maintained strong relationships with local builders and contractors, many of whom have been our clients since the company's inception.

5.    Advanced Marble & Granite has consistently evolved to incorporate the latest advancements in stone cutting technology, ensuring that they remain at the forefront of industry standards. Our commitment to quality and continuous improvement has enabled them to deliver exceptional products and services to their clients throughout the region. Initially focused on projects within the Treasure Valley, they have since been able to perform jobs all across the state

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
6**

in addition to some surrounding states, including Oregon, California, Montana, Utah, and even Florida.

6.      Advanced Marble & Granite experienced substantial growth in 2021, which required them to move to a larger facility to accommodate increased operations, including additional saws and material storage. This expansion was driven by a period of high sales and positive forecasts for future demand. However, by the time the new facility was operational, the expected sales growth did not happen. This unexpected drop in sales, combined with the higher operating costs of the new facility, put a significant financial strain on the business.

7.      Advanced Marble and Granite has approximately 50 employee's on its payroll.

8.      The immediate cause for this Chapter 11 filing was the need to restructure Advanced Marble & Granite to achieve profitable operations.

### *The Debtor's Secured Claims*

9.      The Bank is Advanced Marble & Granite's primary lender who acquired its loans by assignment and is owed: (i) $282,326.76 (estimated) on a Cash Flow Lease, (ii) $683,320.57 (estimated) on a Line of Credit Loan, (iii) $82,758.14 on Loan MB # 1482, (iv) $367,845.99 on an Equipment Loan, and (v) $89,531.69 on an Aircrane Loan (collectively the "Bank Loans").

10.     Advanced Marble & Granite expects that the Bank will assert a blanket security interest in Advanced Marble & Granite's inventory, chattel paper, accounts, instruments and general intangibles, and holds a UCC-1 financing statement filed with the Idaho Secretary of State on March 23, 2018 (Document No. 20182619648) to perfect such interest. As of the Petition Date, the primary assets providing such security for the Bank Loans are Advanced Marble & Granite's (i) cash in the amount of $1,000.00 (ii) accounts receivable in the amount of $780,711.46 and (iii)

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
7**

one BACA Robo Saw, two Paladin CNCs and one Air Crane with a fair market value of approximately $534,000. Thus, the collateral securing the Bank Loans total at least $1,325,791.88 in the aggregate.

11.    In accordance with LBR 4001.1(a)(6) a copy of Advanced Marble & Granite's most current accounts receivable aging statement is attached as **EXHIBIT F**.

12.    Advanced Marble & Granite also has other creditors (the "Equipment Creditors") who have filed UCC-1 financing statements on assets other than cash collateral such as certain items of equipment to loans or leases for certain equipment Advanced Marble & Granite's possession. More specifically:

a.    Falcon Leasing a Division of Falcon National Bank. recorded a UCC-1 financing statement filed with the Idaho Secretary of State on July 13, 2020 (Document No. 20201060025) to perfect a security interest in a BACA Systems RSJ202 Saw and Abrasive WaterJet Cutting System and related additions or proceeds.

b.    HomeTrust Bank recorded a UCC-1 financing statement filed with the Idaho Secretary of State on July 21, 2020 (Document No. 20201096637) to perfect a security interest in a 2020 Rebuilt Northwood 138 EDS Stone Router and related parts, accessories and attachments.

c.    Signature Financial recorded a UCC-1 financing statement filed with the Idaho Secretary of State on November 12, 2021 (Document No. 20212028763) to perfect a security interest in one GMM USA Extra 400 CN2 CNC Machine and related parts, attachments, accessories, additions and proceeds.

d.    Byline Financial Group recorded a UCC-1 financing statement filed with

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL - 8**

the Idaho Secretary of State on January 31, 2022 (Document No. 20220146725) to perfect a security interest in a 2022 BBM Model Paladin CNC Stone Router.

      e.      Hamni Bank recorded a UCC-1 financing statement filed with the Idaho Secretary of State on January 31, 2022 (Document No. 20220150167) to perfect a security interest in the Debtor's Water Filtration system subject to Agreement Number # 17374-DIS-47183 and all parts, accessories, attachments replacements and proceeds.

      f.      HomeTrust Bank recorded a UCC-1 financing statement filed with the Idaho Secretary of State on February 16, 2022 (Document No. 20220254491) to perfect a security interest in a BACA Systems Robo SawJet RSJ202 and Abrasive WaterJet cutting system and all parts, accessories and attachments.

      g.      Signature Financial recorded a UCC-1 financing statement filed with the Idaho Secretary of State on March 10, 2022 (Document No. 20220427387) to perfect a security interest in one BBM Model Paladin CNC Router and all attachments, accessories, additions, accessions, parts and supplies, replacements, and proceeds.

### *Proposed Use of Cash Collateral*

13.      The Motion seeks the use of Advanced Marble & Granite's cash collateral of the Bank on an interim and final basis as provided in the Interim Budget attached as Exhibit A.

14.      Advanced Marble & Granite needs to use cash collateral immediately to be able to pay critical and necessary expenses of its operations including payroll and related benefits, operation expenses, utilities, insurance, and the projected professional costs of this Case. Payment of these expenses is critical for Advanced Marble & Granite to continue its operations and reorganize its business in accordance with the requirements of the United States Bankruptcy Code.

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -**
**9**

15.    For example, if Advanced Marble & Granite does not timely pay prepetition employee obligations, employees and office staff will seek other employment.  It will also risk the production and installation of Advanced Marble & Granite's stone products which will harm Advanced Marble & Granite's customers and destroy Advanced Marble & Granite's ability to successfully reorganize.

16.    Similarly, the Debtor needs to maintain its insurance and the ability to pay its insurance premiums and other insurance obligations.

17.    Similarly, the Debtor will be required to pay for expenses such as rent for its facility and utilities.  The Debtor cannot operate without a facility for its office staff and utilities to for such facility.

18.    The requested emergency anticipated rent and utility expenditures for the month of July 2024 are $45,450, and for the month of August 2024, are $45,450 which totals $90,900.

19.    The total requested for the period from the Petition Date through August 21, 2024, is $1,373,015.00

20.    A proposed interim Cash Collateral order is attached hereto as **EXHIBIT G**.  The proposed final cash collateral order will be in the same form, with the longer budget attached as approved, rather than the interim budget.

21.    Advanced Marble & Granite further requests that it be authorized to spend in the overall aggregate up to a ten percent (10%) variance from the gross amount sought to be expended in the Interim Budget and the Final Budget from the Petition Date through December 31, 2025, for the actual and necessary costs and expenses that must be expended to preserve the assets of the estate.

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -**
**10**

## ADEQUATE PROTECTION

22.      The Bank will be adequately protected by (a) the Proposed Replacement Liens; (b) monthly adequate protection payments of $34,564.63 to the Bank provided for in the Budget, and (c) the Bank's non-cash collateral, and (d) preservation of the value of Advanced Marble & Granite's business as a going concern.  As set forth in the Budget, Advanced Marble & Granite's operations will generate new accounts receivable that will replace the value of the cash collateral to be used.

23.      Pursuant to LBR 4001.1(a)(9) and Appx. I, the Debtor states that it believes that the proposed provisions in this motion constitute provisions that fall within the types of provisions typically approved by the bankruptcy court.

24.      The Debtor respectfully submits that more than adequate protection exists to grant both emergency and final use of cash collateral.

## MEMORANDUM OF POINTS AND AUTHORITIES
## IN SUPPORT OF MOTION AND LEGAL ANALYSIS

Bankruptcy Code section 363(c)(2) provides that a debtor-in-possession may not use, sell, or lease cash collateral unless "(A) each entity that has an interest in such cash collateral consents; or (B) the court, after notice and a hearing, authorizes such use, sale, or lease in accordance with the provisions of this section."  11 U.S.C. §363(c)(2).  Federal Rule of Bankruptcy Procedure 4001(b)(2) permits the Court to authorize the interim use of cash collateral "as is necessary to avoid immediate and irreparable harm to the estate pending a final hearing." Fed. R. Bankr. P. 4001(b)(2).

The Bank asserts security interests in Advanced Marble & Granite's cash, accounts receivable and other personal property under Article 9 of the Idaho Commercial Code.  Advanced

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -**
**11**

Marble & Granite seeks authority to use the Bank's cash collateral as outlined above to pay necessary expenses to avoid immediate and irreparable harm and to maintain the going concern value of the Debtor's business. The Debtor does not have sufficient income to continue its operations including payroll expenses without the use of cash collateral and seeks authorization to use cash collateral on an interim basis and on a continuing basis during 2024 and 2025 to pay operating expenses.

The proposed expenses on Exhibit A are immediate and necessary expenses that place Advanced Marble & Granite's request within the requirements of Federal Rule of Bankruptcy Procedure 4001(b)(2). In addition to the use of cash collateral on an emergency basis pending a final hearing on this motion, the Debtor also seeks authorization to continue the use of cash collateral from and after the date of the final hearing through December 31, 2025, in accordance with the Budget attached as Exhibit A. If the Debtor is not permitted to use cash collateral to pay operating expenses, the Debtor will be unable to continue its business operations (including paying payroll expenses) and will in all likelihood be unable to fund the plan to be proposed hereafter.

Pursuant to Bankruptcy Code section 361, adequate protection can be in the form of replacement liens and adequate protection payments. As demonstrated in the Adequate Protection section above, the Debtor respectfully submits that the Bank will be adequately protected with a replacement lien on post-petition cash collateral to the same extent, validity, scope, and priority as existed on the Petition Date, periodic payments during the use of cash collateral period, its  liens on other non-cash collateral, and preservation of the Debtor's business as a going concern. If the Court determines the adequate protection proposed by the Debtor is not sufficient, then the Debtor requests that a determination be made as to any additional amount to be paid as adequate

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
12**

protection.

The Debtor submits that segregation of its cash into a separate bank account from its operating account pursuant to 11 USC §363(c)(4) should be unnecessary as there are no creditors other than the Bank asserting an interest in the Debtor's cash collateral.

Due to the urgency of the circumstances surrounding the Motion and the nature of the relief requested herein, Advanced Marble & Granite respectfully submits that no further notice of the Motion is required except for the service of all moving documents respecting the First-Day Motions on the Bank, the Office of the United States Trustee, and the top 20 list of general unsecured creditors.

WHEREFORE, Advanced Marble & Granite respectfully requests that the Court grant the relief requested herein and grant such other relief as is just and appropriate given the circumstances of this case and Motion.

DATED this 21st day of June, 2024.

FOLEY FREEMAN, PLLC

*/s/ Patrick J. Geile*
Patrick J. Geile
Attorney for Debtor(s)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 21st day of June, 2024, I caused to be served a true and correct copy of the foregoing document by the method indicated below, and addressed to the following:

      Office of the U.S. Trustee       X     CM/ECF Notice
      ustp.region18.bs.ecf@usdoj.gov

                                                                   */s/ Patrick J. Geile*
                                                                   Patrick J. Geile

**EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL -
13**

| | GRAND TOTAL INCOME | June | Week 4 | | | | |
|---|---|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | | | |
| BOISE HUNTER HOMES | $7,226.46 | $ - | | | | | |
| COLEMAN-TOLL BROTHERS | $707,779.84 | $17,500.00 | $17,500.00 | | | | |
| ELM RIDGE BUILDERS | $99,865.00 | $33,000.00 | | | | | |
| ETHOS DESIGN+REMODEL LLC | $611.09 | $ - | | | | | |
| GREAT FLOORS | $251,196.60 | $ - | | | | | |
| HAYDEN HOMES TILE | $254,471.28 | $10,423.00 | $6,000.00 | | | | |
| COSTLESS | | $ - | | | | | |
| HUNTER HOMES | $44,529.40 | $ - | | | | | |
| IRONHAVEN HOMES | $217,705.20 | $18,000.00 | $18,000.00 | | | | |
| JAMES CLYDE HOMES | $156,078.75 | $ - | | | | | |
| LEXAR HOMES - MERIDIAN | $136,608.20 | $ - | | | | | |
| LOWE'S - ALL | $147,333.20 | $20,638.00 | $11,000.00 | | | | |
| NORTHSTAR KITCHEN AND BATH REMODELS | $52,764.49 | $3,057.00 | | | | | |
| PATHWAY BUILDERS | $88,726.00 | $16,635.00 | $13,000.00 | | | | |
| PERRYMAN CONSTRUCTION MANAGEMENT | $48,302.00 | $ - | | | | | |
| PETRA, INC | $8,284.50 | $ - | | | | | |
| PHOENIX COMMERCIAL CONSTRUCTION | $3,119.23 | $ - | | | | | |
| ESI | | $48,000.00 | | | | | |
| PRO SOURCE | $32,820.00 | $ - | | | | | |
| RAMSEY CONSTRUCTION | $486,067.76 | $33,000.00 | | | | | |
| REMODEL AUTHORITY | $188,998.13 | $34,244.00 | | | | | |
| ROCKY BAR TILE & HOME REMODELING | $59,668.54 | $5,424.00 | | | | | |
| SAWTOOTH VALLEY BUILDERS | $1,787.25 | $ - | | | | | |
| SHADOW MOUNTAIN HOMES | $414,447.96 | $31,500.00 | | | | | |
| STACK CONSTRUCTION | $38,000.00 | $ - | | | | | |
| TED MASON SIGNATURE HOMES | $147,229.06 | $12,000.00 | | | | | |
| TRIDENT HOMES | $97,478.97 | $10,000.00 | $10,000.00 | | | | |
| WICKSTROM CONSTRUCTION | $209,140.00 | $3,500.00 | $3,500.00 | | | | |
| KB HOMES | $360,000.00 | $ - | | | | | |
| ULTRACLEAN | $68,000.00 | $3,600.00 | | | | | |
| SCHROADER | $128,178.00 | $17,589.00 | | | | | |
| BNB CUSTOM | $78,882.00 | $4,000.00 | $4,000.00 | | | | |
| THS CUSTOM | | $30,000.00 | $30,000.00 | | | | |
| KSD CONSTR | | $3,000.00 | $3,000.00 | | | | |
| ELEMENT | | $20,000.00 | | | | | |
| RBC | | $ - | | | | | |
| POWDERCREEK | | $ - | | | | | |
| VOLLKOMMEN | | $29,000.00 | $29,000.00 | | | | |
| **GRAND TOTAL BUILDER INCOME** | **$4,535,298.91** | **$404,110.00** | **$145,000.00** | | | | |
| | | | | | | | |
| **GRAND TOTAL RETAIL INCOME** | **$448,803.50** | | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $2,430,020.04 | $175,979.00 | $50,000.00 | | | | |
| TOTAL INCOME: | | | | | | | |
| | **$4,984,102.41** | **$580,089.00** | **$195,000.00** | | | | |
| | | | | | | | |
| **EXPENSES FOR THE MONTH** | GRAND TOTAL OWED | | | | | | |
| Trade Amount | $10,459,089.92 | $121,124.75 | $23,661.00 | | | | |
| ACTION GARAGE DOOR (SUPPLIER) | $1,420.80 | $ - | | | | | |
| ARIZONA TILE (SUPPLIER) | $3,443,963.98 | $33,163.00 | $7,240.00 | | | | |
| BACA SYSTEMS (SUPPLIER) | $66,558.89 | $ - | | | | | |
| BB INDUSTRIES (SUPPLIER) | $756.14 | $ - | | | | | |
| BBM MACHINE (SUPPLIER) | $234,877.31 | $ - | | | | | |
| BEDROSIANS (SUPPLIER) | $877,380.43 | $9,000.00 | $4,500.00 | | | | |
| CAESARSTONE USA (SUPPLIER) | $72,995.66 | $ - | | | | | |
| COSENTINO (SUPPLIER) | $3,568,601.26 | $37,702.75 | $2,891.00 | | | | |
| DAL-TILE (SUPPLIER) | $278,532.26 | $5,264.00 | | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $41,947.62 | $ - | | | | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $1,865.60 | $ - | | | | | |
| FERRELLGAS (SUPPLIER) | $34,326.03 | $ - | | | | | |
| FLOFORM (SUPPLIER) | $156.00 | $ - | | | | | |
| FLORIDA TILE (SUPPLIER) | $6,900.23 | $ - | | | | | |
| FRANCINI INC (SUPPLIER) | $1,014,687.23 | $12,802.00 | $4,030.00 | | | | |
| MSI SEATTLE (SUPPLIER) | $991,719.81 | $10,000.00 | $5,000.00 | | | | |
| ROCK BOTTOM GRANITE (SUPPLIER) | $1,773.40 | $ - | | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $65,390.06 | $ - | | | | | |
| ROYAL STONE (SUPPLIER) | $95,546.16 | $ - | | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $370,945.33 | $3,193.00 | | | | | |
| TURRINI USA GROUP (SUPPLIER) | $178,143.70 | $10,000.00 | | | | | |
| | | | | | | | |
| ADA COUNTY TREASURER (PROPERTY TAXES) | $4,039.43 | $ - | | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $462,569.36 | $21,000.00 | | | | | |
| | | $ - | | | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $13,316.37 | $ - | | | | | |
| ATARAXIS (PAYROLL COMPANY) | $9,667,086.75 | $230,000.00 | $100,000.00 | | | | |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $2,455.00 | $ - | | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $408,379.00 | $28,032.00 | | | | | |
| SELECT HEALTH (HEALTH INSURANCE) | $478,413.75 | $ - | | | | | |
| Cincinnatti (Liability Insurance) | | $9,000.00 | | | | | |

**EXHIBIT A**

| Description | Amount | | |
|---|---|---|---|
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | $5,180.00 | $ - | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $43,684.78 | $ - | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $360.00 | $ - | |
| LES SCHWAB (AUTO REPAIRS) | $51,887.28 | $863.00 | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $708.00 | $ - | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | $50,451.00 | $1,200.00 | $1,200.00 |
| ELC LEGAL SERVICES (LAWYER) | $2,660.63 | $ - | |
| Pinpoint Solutions (Financial Consultant] | | $4,000.00 | |
| NEW ATTY (Foley Freeman) | | $25,000.00 | |
| COPIUM (Shop rent) | | $25,247.00 | |
| RAINEY (Office Rent) | | $9,000.00 | |
| CITY OF MERIDIAN (UTILITIES) | $289,675.69 | $6,000.00 | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $58,095.87 | $1,000.00 | |
| IDAHO POWER (UTILITIES) | $143,074.47 | $4,037.00 | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $55,819.45 | $ - | |
| SPARKLIGHT (INTERNET) | $8,307.51 | $ - | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $12,874.61 | $ - | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $47.65 | $ - | |
| HIBU INC (ADVERTISING) | $6,439.01 | $ - | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $74.23 | $ - | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $3,220.00 | $ - | |
| | | $ - | |
| BYLINE FINANCIAL GROUP (Fully Secured) **(TOTAL LOAN OWED: $153,253.44)** Value $200,000 | $266,879.80 | $5,528.60 | |
| FALCON EQUIPMENT FINANCE TOTAL LOAN OWED: $194,546.67 **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** **Value $95,000 @ 5 percent interest over 36 months = $2847.24** | $112,129.57 | $8,858.20 | |
| | $0.01 | | |
| | | | |
| FORWARD FINANCING / LOAN FOR WHAT? MERCHANT ADVANCED LOANS **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?** | $21,583.45 | | |
| SIGNATURE LOAN - EQUIPMENT **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)** | $138,600.00 | $3,150.00 | |
| SIGNATURE FINANCIAL LOAN / QUAIL LEASING (Fully secured) EQUIP LOANED: BBM CNC # 9566 ORIGINAL LOAN AMT: $249,700 **TOTAL OWED AS OF 4/18/2024: $152,520.42** ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027 | $219,824.00 | $4,996.00 | |
| HANMI BANK / QUAIL LEASING EQUIP LOANED: WATER SYSTEM ORIG. LOAN AMT: $235,000 ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027 Value 65,000 5% interest over 3 years = 1948.11 | $82,167.53 | $4,698.00 | |
| HOMETRUST BANK, CNC LOAN-AMG # 103550 ORIG. LOAN AMT, $180,000 LOAN DATE: 07/06/2020, MATURITY: 07/06/2025 INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00 **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48** | $69,209.72 | $3,338.00 | |
| HOMETRUST BANK, ROBO SAW JET # 106087 60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000 **95,000 5% @ 36 months= 2847.24** | $145,222.36 | $6,836.00 | |
| WASHINGTON TRUST, CASH FLOW LEASE ORIGINAL LOAN AMT: $665,013.80 LOAN DATE: 06/15/2020, MATURITY: 09/15/2026 MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423% **TOTAL AMT OWED: $282,326.76** | $433,917.44 | $9,861.76 | |
| WASHINGTON TRUST, LOC # 1337/6763THIS I | $294,000.00 | $6,000.00 | |
| WASHINGTON TRUST, MB # 1482 **TOTAL AMT OWED: $82,758.14** | $177,283.48 | $4,029.17 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>**$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),**<br>**ORIG. LOAN DATE 10/27/2021**<br>**TOTAL AMT OWED: $367,845.99** | $559,916.14 | $12,172.09 | | | | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>**OIRG. LOAN AMT: $132,647.00**<br>**LOAN DATE: 04/29/2022, MATURITY: 04/29/2027**<br>**INTEREST RATE: 4.900%, MO. PMT: 2,501.61**<br>**TOTAL AMT OWED: $89,531.69** | $115,074.06 | $2,501.61 | | | | |
| **DODGE RAM 2019 1500_9285**<br>**ORIG. LOAN AMT: $36,984.56**<br>**TOTAL AMT OWED AS OF 04/18/2024: $13,030.39**<br>**Value-9,900 5% @ 36 months = 296.71** | $17,697.24 | $658.71 | | | | |
| **DODGE RAM 2020 3500_5381 DON**<br>**ORIG. LOAN AMT: $95,001.81**<br>**TOTAL AMT OWED AS OF 04/18/2024: $57,868.49**<br>**72 MONTHS, 7.19%, $1,633.17 DUE 25TH**<br>**ORIG. LOAN DATE 06/10/2021, MATURITY DATE:**<br>**06/10/2027**<br>**PAID TO ALLY (Value-39,000. 5% @ 36 months = 1168.86** | $57,342.71 | $1,633.17 | | | | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>**ORIG. LOAN AMT $25,877.07?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,606.80**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-8600. 5% @ 36 months = 257.75** | $14,175.80 | $824.71 | | | | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>**ORIG. LOAN AMT $26,606.11?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,891.41**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-7500. 5% @ 36 months =141.53** | $12,965.37 | $839.79 | | | | |
| **FOR USE LATER** | $ - | | | | | |
| **ATARAXIS** | $44,440.00 | $ - | | | | |
| **Retained Earnings (savings)** | $18,000.00 | | | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $239,250.00 | $14,875.00 | $5,000.00 | | | |
| **G&A** | **$37,450,256.17** | **$383,504.00** | **$110,450.00** | | | |
| **Debt Payments** | | $75,925.81 | $ - | | | |
| **Total of Trade, G&A, Debt Payments** | | $519,503.75 | $134,111.00 | | | |
| **Cash Receipts** | | **$580,089.00** | **$195,000.00** | | | |
| **Net Cash** | **($32,466,153.76)** | **$60,585.25** | **$60,889.00** | | | |
| **Cummulative Cash flow amount** | **$37,450,256.17** | | **$79,933.36** | | | |

| | July | Week 1 | Week 2 | Week 3 | Week 4 |
|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | |
| BOISE HUNTER HOMES | $ - | | | | |
| COLEMAN-TOLL BROTHERS | $ - | $ - | $ - | $ - | $ - |
| ELM RIDGE BUILDERS | $ - | | | | |
| ETHOS DESIGN+REMODEL LLC | $ - | | | | |
| GREAT FLOORS | $65,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $50,000.00 |
| HAYDEN HOMES TILE | $24,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 | | | |
| HUNTER HOMES | $6,500.00 | | $6,500.00 | | |
| IRONHAVEN HOMES | $20,000.00 | | | $20,000.00 | |
| JAMES CLYDE HOMES | $15,000.00 | | $15,000.00 | | |
| LEXAR HOMES - MERIDIAN | $5,000.00 | | | $5,000.00 | |
| LOWE'S - ALL | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 | | $5,000.00 | | |
| PATHWAY BUILDERS | $5,000.00 | | | $5,000.00 | |
| PERRYMAN CONSTRUCTION MANAGEMENT | $16,000.00 | | $16,000.00 | | |
| PETRA, INC | $ - | | | | |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - | | | | |
| ESI | $ - | | | | |
| PRO SOURCE | $4,000.00 | | | $4,000.00 | |
| RAMSEY CONSTRUCTION | $35,000.00 | | | $35,000.00 | |
| REMODEL AUTHORITY | $12,000.00 | | | $12,000.00 | |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 | | | $5,000.00 | |
| SAWTOOTH VALLEY BUILDERS | $ - | | | | |
| SHADOW MOUNTAIN HOMES | $11,000.00 | | $11,000.00 | | |
| STACK CONSTRUCTION | $14,000.00 | | $14,000.00 | | |
| TED MASON SIGNATURE HOMES | $18,000.00 | | | $18,000.00 | |
| TRIDENT HOMES | $17,000.00 | | | | $17,000.00 |
| WICKSTROM CONSTRUCTION | $20,000.00 | | $20,000.00 | | |
| KB HOMES | $ - | | | | |
| ULTRACLEAN | $7,000.00 | | | $7,000.00 | |
| SCHROADER | $22,500.00 | | | | $22,500.00 |
| BNB CUSTOM | $7,000.00 | | | | $7,000.00 |
| THS CUSTOM | $ - | | | | |
| KSD CONSTR | $5,000.00 | | | | $5,000.00 |
| ELEMENT | $ - | | | | |
| RBC | $ - | | | | |
| POWDERCREEK | $11,500.00 | $11,500.00 | | | |
| VOLLKOMMEN | $37,000.00 | | | | $37,000.00 |
| **GRAND TOTAL BUILDER INCOME** | **$447,500.00** | **$67,500.00** | **$103,500.00** | **$127,000.00** | **$149,500.00** |
| | | | | | |
| **GRAND TOTAL RETAIL INCOME** | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| **TOTAL INCOME:** | **$647,500.00** | **$117,500.00** | **$153,500.00** | **$177,000.00** | **$199,500.00** |
| | | | | | |
| **EXPENSES FOR THE MONTH** | | | | | |
| Trade Amount | $234,850.00 | $65,162.50 | $55,562.50 | $58,562.50 | $55,562.50 |
| ACTION GARAGE DOOR (SUPPLIER) | | | | | |
| ARIZONA TILE (SUPPLIER) | $77,700.00 | $19,425.00 | $19,425.00 | $19,425.00 | $19,425.00 |
| BACA SYSTEMS (SUPPLIER) | $1,500.00 | $1,500.00 | | | |
| BB INDUSTRIES (SUPPLIER) | $ - | | | | |
| BBM MACHINE (SUPPLIER) | $5,000.00 | $5,000.00 | | | |

**EXHIBIT B**

| | | | | | |
|---|---|---|---|---|---|
| BEDROSIANS (SUPPLIER) | $19,425.00 | $4,856.25 | $4,856.25 | $4,856.25 | $4,856.25 |
| CAESARSTONE USA (SUPPLIER) | $ - | | | | |
| COSENTINO (SUPPLIER) | $77,700.00 | $19,425.00 | $19,425.00 | $19,425.00 | $19,425.00 |
| DAL-TILE (SUPPLIER) | $ - | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $ - | | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | | | |
| FLOFORM (SUPPLIER) | $ - | | | | |
| FLORIDA TILE (SUPPLIER) | $ - | | | | |
| FRANCINI INC (SUPPLIER) | $19,425.00 | $4,856.25 | $4,856.25 | $4,856.25 | $4,856.25 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | $ - | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | | | |
| ROYAL STONE (SUPPLIER) | $ - | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | | | $3,000.00 | |
| ADA COUNTY TREASURER (PROPERTY TAXES | $ - | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | | | $9,000.00 | |
| | $ - | | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $ - | | | | |
| ATARAXIS (PAYROLL COMPANY | $210,000.00 | | $105,000.00 | | $105,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $ - | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | | | $8,000.00 | |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | | | |
| Cincinnatti (Liability Insurance) | $9,000.00 | | | $9,000.00 | |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE | $ - | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | | | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $ - | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | | | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $ - | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | | | | | |
| ELC LEGAL SERVICES (LAWYER) | $ - | | | | |
| Pinpoint Solutions (Financial Consultant) | $2,000.00 | | | $2,000.00 | |
| NEW ATTY (Foley Freeman) | $ - | $ - | | | |
| COPIUM (Shop rent) | $25,000.00 | $25,000.00 | | | |
| RAINEY (Office Rent) | $9,000.00 | | | $9,000.00 | |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | | | $6,000.00 | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | | | $1,000.00 | |
| IDAHO POWER (UTILITIES) | $3,000.00 | | | $3,000.00 | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | | | |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | | | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | | | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $ - | | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | | | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $ - | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $75.00 | $75.00 | | | |
| | $ - | | | | |

| | | | |
|---|---|---|---|
| **BYLINE FINANCIAL GROUP (Fully Secured)** <br> **(TOTAL LOAN OWED: $153,253.44)** <br> **Value $200,000** | $5,528.60 | | $5,528.60 |
| **FALCON EQUIPMENT FINANCE** <br> **TOTAL LOAN OWED: $194,546.67** <br> **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** <br> **Value $95,000 @ 5 percent interest over 36 months =** <br> **$2847.24** | $2,847.24 | | $2,847.24 |
| | $ - | | |
| | $ - | | |
| **FORWARD FINANCING / LOAN FOR WHAT?** <br> **MERCHANT ADVANCED LOANS** <br> **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE,** <br> **TERM LIMITS?** | $ - | | |
| **SIGNATURE LOAN - EQUIPMENT** <br> **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM** <br> **Saw, fully secured)** | $3,150.00 | | $3,150.00 |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING** <br> **(Fully secured)** <br> **EQUIP LOANED: BBM CNC # 9566** <br> **ORIGINAL LOAN AMT: $249,700** <br> **TOTAL OWED AS OF 4/18/2024: $152,520.42** <br> **ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN,** <br> **MATRUITY DATE 2027** | $4,996.00 | | $4,996.00 |
| **HANMI BANK / QUAIL LEASING** <br> **EQUIP LOANED: WATER SYSTEM** <br> **ORIG. LOAN AMT: $235,000** <br> **ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN,** <br> **MATURITY DATE 2027** <br> **Value 65,000 5% interest over 3 years = 1948.11** | $1,948.11 | | $1,948.11 |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550** <br> **ORIG. LOAN AMT, $180,000** <br> **LOAN DATE: 07/06/2020, MATURITY: 07/06/2025** <br> **INT RATE: 4.283%, MONTHLY PAYMENT OF** <br> **$3,338.00** <br> **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts =** <br> **1175.48** | $1,175.48 | | $1,175.48 |
| **HOMETRUST BANK, ROBO SAW JET # 106087** <br> **60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <br> **95,000 5% @ 36 months= 2847.24** | $2,847.24 | | $2,847.24 |
| **WASHINGTON TRUST, CASH FLOW LEASE** <br> **ORIGINAL LOAN AMT: $665,013.80** <br> **LOAN DATE: 06/15/2020, MATURITY: 09/15/2026** <br> **MONTHLY PAYMENT: $9,861.76, INTEREST RATE:** <br> **3.423%** <br> **TOTAL AMT OWED: $282,326.76** | $9,861.76 | | $9,861.76 |
| **WASHINGTON TRUST, LOC # 1337/6763THIS I** | $6,000.00 | | $6,000.00 |
| **WASHINGTON TRUST, MB # 1482** <br> **TOTAL AMT OWED: $82,758.14** | $4,029.17 | | $4,029.17 |

| | | | | |
|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682** <br> $660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026), ORIG. LOAN DATE 10/27/2021 <br> **TOTAL AMT OWED: $367,845.99** | $12,172.09 | | $12,172.09 | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905** <br> OIRG. LOAN AMT: $132,647.00 <br> LOAN DATE: 04/29/2022, MATURITY: 04/29/2027 <br> INTEREST RATE: 4.900%, MO. PMT: 2,501.61 <br> **TOTAL AMT OWED: $89,531.69** | $2,501.61 | | $2,501.61 | |
| | $ - | | | |
| **DODGE RAM 2019 1500_9285** <br> ORIG. LOAN AMT: $36,984.56 <br> TOTAL AMT OWED AS OF 04/18/2024: $13,030.39 <br> **Value-9,900 5% @ 36 months = 296.71** | $296.71 | | $296.71 | |
| **DODGE RAM 2020 3500_5381 DON** <br> **ORIG. LOAN AMT: $95,001.81** <br> **TOTAL AMT OWED AS OF 04/18/2024: $57,868.49** <br> **72 MONTHS, 7.19%, $1,633.17 DUE 25TH** <br> **ORIG. LOAN DATE 06/10/2021, MATURITY DATE: 06/10/2027** <br> PAID TO ALLY (Value-39,000. 5% @ 36 months = 1168.86 | $1,168.86 | | $1,168.86 | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)** <br> **ORIG. LOAN AMT $25,877.07?** <br> **TOTAL AMT OWED AS OF 04/18/2024: $14,606.80** <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-8600. 5% @ 36 months = 257.75 | $257.75 | | $257.75 | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)** <br> **ORIG. LOAN AMT $26,606.11?** <br> **TOTAL AMT OWED AS OF 04/18/2024: $14,891.41** <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-7500. 5% @ 36 months =141.53 | $224.78 | | $224.78 | |
| **FOR USE LATER** | $ - | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | | |
| **Retained Earnings (savings)** | $3,000.00 | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| | | | | |
| **G&A** | $315,975.00 | $43,975.00 | $110,000.00 | $52,000.00 | $110,000.00 |
| **Debt Payments** | $67,560.40 | $5,555.00 | $ - | $59,005.40 | $ - |
| **Total of Trade, G&A, Debt Payments** | $618,385.40 | $114,692.50 | $165,562.50 | $169,567.90 | $165,562.50 |
| **Cash Receipts** | $647,500.00 | $117,500.00 | $153,500.00 | $177,000.00 | $199,500.00 |
| **Net Cash** | $29,114.60 | $2,807.50 | ($12,062.50) | $7,432.10 | $33,937.50 |
| **Cummulative Cash flow amount** | | $82,740.86 | $70,678.36 | $78,110.46 | $112,047.96 |

| | Aug | Week 1 | Week 2 | Week 3 | Week 4 |
|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | |
| BOISE HUNTER HOMES | $ - | | | | |
| COLEMAN-TOLL BROTHERS | $70,000.00 | $17,500.00 | $17,500.00 | $17,500.00 | $17,500.00 |
| ELM RIDGE BUILDERS | $ - | | | | |
| ETHOS DESIGN+REMODEL LLC | $ - | | | | |
| GREAT FLOORS | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| HAYDEN HOMES TILE | $24,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 | | | |
| HUNTER HOMES | $6,500.00 | | $6,500.00 | | |
| IRONHAVEN HOMES | $20,000.00 | | | $20,000.00 | |
| JAMES CLYDE HOMES | $15,000.00 | | | $15,000.00 | |
| LEXAR HOMES - MERIDIAN | $15,000.00 | | | $15,000.00 | |
| LOWE'S - ALL | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 | | $5,000.00 | | |
| PATHWAY BUILDERS | $5,000.00 | | | $5,000.00 | |
| PERRYMAN CONSTRUCTION MANAGEMENT | $ - | | | | |
| PETRA, INC | $ - | | | | |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - | | | | |
| ESI | $ - | | | | |
| PRO SOURCE | $4,000.00 | | | $4,000.00 | |
| RAMSEY CONSTRUCTION | $35,000.00 | | $35,000.00 | | |
| REMODEL AUTHORITY | $12,000.00 | | | $12,000.00 | |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 | | | $5,000.00 | |
| SAWTOOTH VALLEY BUILDERS | $ - | | | | |
| SHADOW MOUNTAIN HOMES | $25,000.00 | | $25,000.00 | | |
| STACK CONSTRUCTION | $ - | | | | |
| TED MASON SIGNATURE HOMES | $9,000.00 | | | $9,000.00 | |
| TRIDENT HOMES | $6,000.00 | | | $6,000.00 | |
| WICKSTROM CONSTRUCTION | $20,000.00 | | $20,000.00 | | |
| KB HOMES | $60,000.00 | | | | $60,000.00 |
| ULTRACLEAN | $7,000.00 | | | $7,000.00 | |
| SCHROADER | $8,000.00 | | | | $8,000.00 |
| BNB CUSTOM | $7,000.00 | | | | $7,000.00 |
| THS CUSTOM | $ - | | | | |
| KSD CONSTR | $5,000.00 | | | | $5,000.00 |
| ELEMENT | $ - | | | | |
| RBC | $ - | | | | |
| POWDERCREEK | $ - | | | | |
| VOLLKOMMEN | $ - | | | | |
| **GRAND TOTAL BUILDER INCOME** | **$443,500.00** | **$73,500.00** | **$125,000.00** | **$131,500.00** | **$113,500.00** |
| | | | | | |
| **GRAND TOTAL RETAIL INCOME** | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| **TOTAL INCOME:** | | | | | |
| | **$643,500.00** | **$123,500.00** | **$175,000.00** | **$181,500.00** | **$163,500.00** |
| | | | | | |
| **EXPENSES FOR THE MONTH** | | | | | |
| Trade Amount | $233,650.00 | $64,862.50 | $55,262.50 | $58,262.50 | $55,262.50 |
| ACTION GARAGE DOOR (SUPPLIER) | | | | | |
| ARIZONA TILE (SUPPLIER) | $77,220.00 | $19,305.00 | $19,305.00 | $19,305.00 | $19,305.00 |
| BACA SYSTEMS (SUPPLIER) | $1,500.00 | $1,500.00 | | | |
| BB INDUSTRIES (SUPPLIER) | $ - | | | | |

**EXHIBIT**

**C**

| | | | | | |
|---|---|---|---|---|---|
| BBM MACHINE (SUPPLIER) | $5,000.00 | $5,000.00 | | | |
| BEDROSIANS (SUPPLIER) | $19,305.00 | $4,826.25 | $4,826.25 | $4,826.25 | $4,826.25 |
| CAESARSTONE USA (SUPPLIER) | $ - | | | | |
| COSENTINO (SUPPLIER) | $77,220.00 | $19,305.00 | $19,305.00 | $19,305.00 | $19,305.00 |
| DAL-TILE (SUPPLIER) | $ - | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $ - | | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | | | |
| FLOFORM (SUPPLIER) | $ - | | | | |
| FLORIDA TILE (SUPPLIER) | $ - | | | | |
| FRANCINI INC (SUPPLIER) | $19,305.00 | $4,826.25 | $4,826.25 | $4,826.25 | $4,826.25 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | $ - | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | | | |
| ROYAL STONE (SUPPLIER) | $ - | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | | | $3,000.00 | |
| ADA COUNTY TREASURER (PROPERTY TAXES) | $ - | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | | | $9,000.00 | |
| | $ - | | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $ - | | | | |
| ATARAXIS (PAYROLL COMPANY) | $210,000.00 | | $105,000.00 | | $105,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $ - | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | | | $8,000.00 | |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | | | |
| Cincinnatti (Liability Insurance) | $9,000.00 | | | $9,000.00 | |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | $ - | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | | | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $ - | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | | | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $ - | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | $ - | | | | |
| ELC LEGAL SERVICES (LAWYER) | $ - | | | | |
| Pinpoint Solutions (Financial Consultant) | $2,000.00 | | | $2,000.00 | |
| NEW ATTY (Foley Freeman) | $ - | $ - | | | |
| COPIUM (Shop rent) | $25,000.00 | $25,000.00 | | | |
| RAINEY (Office Rent) | $9,000.00 | | | $9,000.00 | |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | | | $6,000.00 | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | | | $1,000.00 | |
| IDAHO POWER (UTILITIES) | $3,000.00 | | | $3,000.00 | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | | | |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | | | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | | | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $ - | | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | | | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $ - | | | | |

| | | | | |
|---|---|---|---|---|
| **URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?)** | $75.00 | $75.00 | | |
| | $ - | | | |
| **BYLINE FINANCIAL GROUP (Fully Secured)** <br> **(TOTAL LOAN OWED: $153,253.44)** <br> **Value $200,000** | $5,528.60 | | $5,528.60 | |
| **FALCON EQUIPMENT FINANCE** <br> **TOTAL LOAN OWED: $194,546.67** <br> **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** <br> **Value $95,000 @ 5 percent interest over 36 months = $2847.24** | $1,792.77 | | $1,792.77 | |
| | $ - | | | |
| | $ - | | | |
| **FORWARD FINANCING / LOAN FOR WHAT?** <br> **MERCHANT ADVANCED LOANS** <br> **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?** | $ - | | | |
| **SIGNATURE LOAN - EQUIPMENT** <br> **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)** | $3,150.00 | | $3,150.00 | |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING** <br> **(Fully secured)** <br> **EQUIP LOANED: BBM CNC # 9566** <br> **ORIGINAL LOAN AMT: $249,700** <br> **TOTAL OWED AS OF 4/18/2024: $152,520.42** <br> **ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027** | $4,996.00 | | $4,996.00 | |
| **HANMI BANK / QUAIL LEASING** <br> **EQUIP LOANED: WATER SYSTEM** <br> **ORIG. LOAN AMT: $235,000** <br> **ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027** <br> **Value 65,000 5% interest over 3 years = 1948.11** | $1,226.63 | | $1,226.63 | |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550** <br> **ORIG. LOAN AMT, $180,000** <br> **LOAN DATE: 07/06/2020, MATURITY: 07/06/2025** <br> **INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00** <br> **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48** | $1,175.48 | | $1,175.48 | |
| **HOMETRUST BANK, ROBO SAW JET # 106087** <br> **60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <br> **95,000 5% @ 36 months= 2847.24** | $2,847.24 | | $2,847.24 | |
| **WASHINGTON TRUST, CASH FLOW LEASE** <br> **ORIGINAL LOAN AMT: $665,013.80** <br> **LOAN DATE: 06/15/2020, MATURITY: 09/15/2026** <br> **MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423%** <br> **TOTAL AMT OWED: $282,326.76** | $9,861.76 | | $9,861.76 | |
| **WASHINGTON TRUST, LOC # 1337/6763THIS** | $6,000.00 | | $6,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| **WASHINGTON TRUST, MB # 1482**<br>**TOTAL AMT OWED: $82,758.14** | $4,029.17 | | | $4,029.17 | |
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>**$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),**<br>**ORIG. LOAN DATE 10/27/2021**<br>TOTAL AMT OWED: $367,845.99 | $12,172.09 | | | $12,172.09 | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>OIRG. LOAN AMT: $132,647.00<br>LOAN DATE: 04/29/2022, MATURITY: 04/29/2027<br>INTEREST RATE: 4.900%, MO. PMT: 2,501.61<br>**TOTAL AMT OWED: $89,531.69** | $2,501.61 | | | $2,501.61 | |
| | $ - | | | | |
| **DODGE RAM 2019 1500_9285**<br>**ORIG. LOAN AMT: $36,984.56**<br>TOTAL AMT OWED AS OF 04/18/2024: $13,030.39<br>**Value-9,900 5% @ 36 months = 296.71** | $296.71 | | | $296.71 | |
| **DODGE RAM 2020 3500_5381 DON**<br>**ORIG. LOAN AMT: $95,001.81**<br>**TOTAL AMT OWED AS OF 04/18/2024: $57,868.49**<br>**72 MONTHS, 7.19%, $1,633.17 DUE 25TH**<br>**ORIG. LOAN DATE 06/10/2021, MATURITY DATE:**<br>**06/10/2027**<br>PAID TO ALLY (Value-39,000. 5% @ 36 months = 1168.86 | $1,168.86 | | | $1,168.86 | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>**ORIG. LOAN AMT $25,877.07?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,606.80**<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-8600. 5% @ 36 months = 257.75 | $257.75 | | | $257.75 | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>**ORIG. LOAN AMT $26,606.11?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,891.41**<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-7500. 5% @ 36 months =141.53 | $224.78 | | | $224.78 | |
| **FOR USE LATER** | $ - | | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | | | |
| **Retained Earnings (savings)** | $3,000.00 | | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| | | | | | |
| **G&A** | $315,975.00 | $43,975.00 | $110,000.00 | $52,000.00 | $110,000.00 |
| **Debt Payments** | $65,784.45 | $5,555.00 | $ - | $57,229.45 | $ - |
| **Total of Trade, G&A, Debt Payments** | $615,409.45 | $114,392.50 | $165,262.50 | $167,491.95 | $165,262.50 |
| **Cash Receipts** | $643,500.00 | $123,500.00 | $175,000.00 | $181,500.00 | $163,500.00 |
| **Net Cash** | $28,090.55 | $9,107.50 | $9,737.50 | $14,008.05 | ($1,762.50) |
| **Cummulative Cash flow amount** | | $121,155.46 | $130,892.96 | $144,901.01 | $143,138.51 |

| | Sept | October | November | December |
|---|---|---|---|---|
| **INCOME COMING IN** | | | | |
| BOISE HUNTER HOMES | | | | |
| COLEMAN-TOLL BROTHERS | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 |
| ELM RIDGE BUILDERS | $ - | $ - | $ - | $ - |
| ETHOS DESIGN+REMODEL LLC | $ - | $ - | $ - | $ - |
| GREAT FLOORS | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| HAYDEN HOMES TILE | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| HUNTER HOMES | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 |
| IRONHAVEN HOMES | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| JAMES CLYDE HOMES | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| LEXAR HOMES - MERIDIAN | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| LOWE'S - ALL | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| PATHWAY BUILDERS | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| PERRYMAN CONSTRUCTION MANAGEMENT | $ - | $ - | $ - | $ - |
| PETRA, INC | $ - | $ - | $ - | $ - |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - | $ - | $ - | $ - |
| ESI | $ - | $ - | $ - | $ - |
| PRO SOURCE | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| RAMSEY CONSTRUCTION | $35,000.00 | $35,000.00 | $35,000.00 | $35,000.00 |
| REMODEL AUTHORITY | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| SAWTOOTH VALLEY BUILDERS | $ - | $ - | $ - | $ - |
| SHADOW MOUNTAIN HOMES | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| STACK CONSTRUCTION | $ - | $ - | $ - | $ - |
| TED MASON SIGNATURE HOMES | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| TRIDENT HOMES | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| WICKSTROM CONSTRUCTION | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| KB HOMES | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 |
| ULTRACLEAN | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 |
| SCHROADER | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| BNB CUSTOM | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 |
| THS CUSTOM | $ - | $ - | $ - | $ - |
| KSD CONSTR | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ELEMENT | | | | |
| RBC | | | | |
| POWDERCREEK | | | | |
| VOLLKOMMEN | | | | |
| **GRAND TOTAL BUILDER INCOME** | **$444,500.00** | **$444,500.00** | **$444,500.00** | **$444,500.00** |
| | | | | |
| **GRAND TOTAL RETAIL INCOME** | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 |
| **TOTAL INCOME:** | **$644,500.00** | **$644,500.00** | **$644,500.00** | **$644,500.00** |
| | | | | |
| **EXPENSES FOR THE MONTH** | $275,339.16 | $275,339.16 | $275,339.16 | $275,339.16 |
| **Trade Amount** | $233,950.00 | $233,950.00 | $233,950.00 | $233,950.00 |
| **ACTION GARAGE DOOR (SUPPLIER)** | | | | |
| **ARIZONA TILE (SUPPLIER)** | $77,340.00 | $77,340.00 | $77,340.00 | $77,340.00 |
| **BACA SYSTEMS (SUPPLIER)** | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| **BB INDUSTRIES (SUPPLIER)** | | | | |
| **BBM MACHINE (SUPPLIER)** | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |

**EXHIBIT D**

| | | | | |
|---|---|---|---|---|
| BEDROSIANS (SUPPLIER) | $19,335.00 | $19,335.00 | $19,335.00 | $19,335.00 |
| CAESARSTONE USA (SUPPLIER) | | | | |
| COSENTINO (SUPPLIER) | $77,340.00 | $77,340.00 | $77,340.00 | $77,340.00 |
| DAL-TILE (SUPPLIER) | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | $800.00 | $800.00 |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | $800.00 | $800.00 |
| FLOFORM (SUPPLIER) | | | | |
| FLORIDA TILE (SUPPLIER) | | | | |
| FRANCINI INC (SUPPLIER) | $19,335.00 | $19,335.00 | $19,335.00 | $19,335.00 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| ROYAL STONE (SUPPLIER) | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| ADA COUNTY TREASURER (PROPERTY TAXES) | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | | | | |
| ATARAXIS (PAYROLL COMPANY) | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Cincinnatti (Liability Insurance) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | | $4,800.00 | | |
| ELC LEGAL SERVICES (LAWYER) | | | | |
| Pinpoint Solutions (Financial Consultant) | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| NEW ATTY (Foley Freeman) | $ - | $25,000.00 | | |
| COPIUM (Shop rent) | $23,000.00 | $23,000.00 | $23,000.00 | $23,000.00 |
| RAINEY (Office Rent) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| IDAHO POWER (UTILITIES) | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | $150.00 | $150.00 |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | $300.00 | $300.00 |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | $150.00 | $150.00 |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $75.00 | $75.00 | $75.00 | $75.00 |

| | | | | |
|---|---|---|---|---|
| **BYLINE FINANCIAL GROUP (Fully Secured)** <br> **(TOTAL LOAN OWED: $153,253.44)** <br> **Value $200,000** | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 |
| **FALCON EQUIPMENT FINANCE** <br> **TOTAL LOAN OWED: $194,546.67** <br> **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** <br> **Value $95,000 @ 5 percent interest over 36 months = $2847.24** | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 |
| | | | | |
| **FORWARD FINANCING / LOAN FOR WHAT?** <br> **MERCHANT ADVANCED LOANS** <br> **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?** | | | | |
| **SIGNATURE LOAN - EQUIPMENT** <br> **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)** | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING (Fully secured)** <br> **EQUIP LOANED: BBM CNC # 9566** <br> **ORIGINAL LOAN AMT: $249,700** <br> **TOTAL OWED AS OF 4/18/2024: $152,520.42** <br> **ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027** | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 |
| **HANMI BANK / QUAIL LEASING** <br> **EQUIP LOANED: WATER SYSTEM** <br> **ORIG. LOAN AMT: $235,000** <br> **ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027** <br> **Value 65,000 5% interest over 3 years = 1948.11** | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550** <br> **ORIG. LOAN AMT, $180,000** <br> **LOAN DATE: 07/06/2020, MATURITY: 07/06/2025** <br> **INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00** <br> **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48** | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 |
| **HOMETRUST BANK, ROBO SAW JET # 106087** <br> **60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <br> **95,000 5% @ 36 months= 2847.24** | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 |
| **WASHINGTON TRUST, CASH FLOW LEASE** <br> **ORIGINAL LOAN AMT: $665,013.80** <br> **LOAN DATE: 06/15/2020, MATURITY: 09/15/2026** <br> **MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423%** <br> **TOTAL AMT OWED: $282,326.76** | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 |
| **WASHINGTON TRUST, LOC # 1337/6763THIS** | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| **WASHINGTON TRUST, MB # 1482** <br> **TOTAL AMT OWED: $82,758.14** | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 |

| | | | | |
|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>**$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),**<br>**ORIG. LOAN DATE 10/27/2021**<br>**TOTAL AMT OWED: $367,845.99** | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>**OIRG. LOAN AMT: $132,647.00**<br>**LOAN DATE: 04/29/2022, MATURITY: 04/29/2027**<br>**INTEREST RATE: 4.900%, MO. PMT: 2,501.61**<br>**TOTAL AMT OWED: $89,531.69** | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 |
| **DODGE RAM 2019 1500_9285**<br>**ORIG. LOAN AMT: $36,984.56**<br>**TOTAL AMT OWED AS OF 04/18/2024: $13,030.39**<br>**Value-9,900 5% @ 36 months = 296.71** | $296.71 | $296.71 | $296.71 | $296.71 |
| **DODGE RAM 2020 3500_5381 DON**<br>**ORIG. LOAN AMT: $95,001.81**<br>**TOTAL AMT OWED AS OF 04/18/2024: $57,868.49**<br>**72 MONTHS, 7.19%, $1,633.17 DUE 25TH**<br>**ORIG. LOAN DATE 06/10/2021, MATURITY DATE:**<br>**06/10/2027**<br>**PAID TO ALLY (Value-39,000. 5% @ 36 months = 1168.86** | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>**ORIG. LOAN AMT $25,877.07?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,606.80**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-8600. 5% @ 36 months = 257.75** | $257.75 | $257.75 | $257.75 | $257.75 |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>**ORIG. LOAN AMT $26,606.11?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,891.41**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-7500. 5% @ 36 months =141.53** | $224.78 | $224.78 | $224.78 | $224.78 |
| **FOR USE LATER** | | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 |
| **Retained Earnings (savings)** | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| **G&A** | **$315,975.00** | **$345,775.00** | **$315,975.00** | **$315,975.00** |
| **Debt Payments** | $65,784.45 | $65,784.45 | $65,784.45 | $65,784.45 |
| **Total of Trade, G&A, Debt Payments** | $615,709.45 | $645,509.45 | $615,709.45 | $615,709.45 |
| **Cash Receipts** | **$644,500.00** | **$644,500.00** | **$644,500.00** | **$644,500.00** |
| **Net Cash** | **$28,790.55** | **($1,009.45)** | **$28,790.55** | **$28,790.55** |
| **Cummulative Cash flow amount** | **$171,929.06** | **$170,919.61** | **$199,710.16** | **$228,500.71** |

| | Jan-25 | Febuary | March | April | May | June | July | Aug | Sept | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | | | | | | | | |
| BOISE HUNTER HOMES | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| COLEMAN-TOLL BROTHERS | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 |
| ELM RIDGE BUILDERS | | | | | | | | | | | | |
| ETHOS DESIGN+REMODEL LLC | | | | | | | | | | | | |
| GREAT FLOORS | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| HAYDEN HOMES TILE | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 |
| COSTLESS | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 |
| HUNTER HOMES | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 |
| IRONHAVEN HOMES | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| JAMES CLYDE HOMES | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 |
| LEXAR HOMES - MERIDIAN | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 |
| LOWE'S - ALL | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| PATHWAY BUILDERS | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| PERRYMAN CONSTRUCTION MANAGEMENT | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PETRA, INC | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PHOENIX COMMERCIAL CONSTRUCTION | | | | | | | | | | | | |
| ESI | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PRO SOURCE | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 |
| RAMSEY CONSTRUCTION | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 |
| REMODEL AUTHORITY | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| ROCKY BAR TILE & HOME REMODELING | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| SAWTOOTH VALLEY BUILDERS | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| SHADOW MOUNTAIN HOMES | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 |
| STACK CONSTRUCTION | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| TED MASON SIGNATURE HOMES | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| TRIDENT HOMES | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| WICKSTROM CONSTRUCTION | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| KB HOMES | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 |
| ULTRACLEAN | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 |
| SCHROADER | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| BNB CUSTOM | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 |
| THS CUSTOM | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| KSD CONSTR | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| ELEMENT | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| RBC | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| POWDERCREEK | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| VOLLKOMMEN | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| **GRAND TOTAL BUILDER INCOME** | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 |
| | | | | | | | | | | | | |
| **GRAND TOTAL RETAIL INCOME** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 |
| **TOTAL INCOME:** | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 |
| | | | | | | | | | | | | |
| **EXPENSES FOR THE MONTH** | | | | | | | | | | | | |
| Trade Amount | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 |
| **ACTION GARAGE DOOR (SUPPLIER)** | | | | | | | | | | | | |
| ARIZONA TILE (SUPPLIER) | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 |
| BACA SYSTEMS (SUPPLIER) | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 |
| BB INDUSTRIES (SUPPLIER) | | | | | | | | | | | | |
| BBM MACHINE (SUPPLIER) | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| BEDROSIANS (SUPPLIER) | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 |
| CAESARSTONE USA (SUPPLIER) | | | | | | | | | | | | |
| CONSENTINO (SUPPLIER) | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 |
| DAL-TILE (SUPPLIER) | | | | | | | | | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FERRELLGAS (SUPPLIER) | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| FLOFORM (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FLORIDA TILE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FRANCINI INC (SUPPLIER) | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 |
| MSI SEATTLE (SUPPLIER) | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| ROCK BOTTOM GRANITE (SUPPLIER) | | | | | | | | | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 |
| ROYAL STONE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| ADA COUNTY TREASURER (PROPERTY TAXES) | | | | | | | | | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | | | | | | | | | | | | |
| ATARAXIS (PAYROLL COMPANY) | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | | | | | | | | | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| SELECT HEALTH (HEALTH INSURANCE) | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 |
| Cincinnati (Liability Insurance) | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |

**EXHIBIT E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANV LAWN CARE LLC (LAWN CARE MAINTENANCE)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE)** | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| **COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE)** | | | | | | | | | | | | |
| **LES SCHWAB (AUTO REPAIRS)** | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| **QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT)** | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 |
| **ELC LEGAL SERVICES (LAWYER)** | | | | | | | | | | | | |
| **Pinpoint Solutions (Financial Consultant)** | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 |
| **NEW ATTY (Foley Freeman)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **COPIUM (Shop rent)** | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 |
| **RAINEY (Office Rent)** | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| **CITY OF MERIDIAN (UTILITIES)** | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| **CMIT SOLUTIONS CORP (IT SERVICES)** | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| **IDAHO POWER (UTILITIES)** | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| **LUMEN (CENTURYLINK) (UTILITY, INTERNET)** | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 |
| **SPARKLIGHT (INTERNET)** | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 |
| **T3 ENTERPRISES, INC. (OFFICE SUPPLIES)** | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 |
| **TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **HIBU INC (ADVERTISING)** | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 |
| **THE ONHOLD EXPERIENCE (ADVERTISING?)** | | | | | | | | | | | | |
| **URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?)** | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **BYLINE FINANCIAL GROUP (Fully Secured)** <span style="color:red">(TOTAL LOAN OWED: $153,253.44)</span> Value $200,000 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 |
| **FALCON EQUIPMENT FINANCE TOTAL LOAN OWED: $194,546.67** <span style="color:red">LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202 Value $95,000 @ 5 percent interest over 36 months = $2847.24</span> | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 |
| | | | | | | | | | | | | |
| **FORWARD FINANCING / LOAN FOR WHAT? MERCHANT ADVANCED LOANS** <span style="color:red">RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?</span> | | | | | | | | | | | | |
| **SIGNATURE LOAN - EQUIPMENT** <span style="color:red">TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)</span> | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING (Fully secured) EQUIP LOANED: BBM CNC # 9566 ORIGINAL LOAN AMT: $249,700** <span style="color:red">TOTAL OWED AS OF 4/18/2024: $152,520.42</span> ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 |
| **HANMI BANK / QUAIL LEASING EQUIP LOANED: WATER SYSTEM ORIG. LOAN AMT: $235,000 ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027 Value 65,000 5% interest over 3 years = 1948.11** | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550 ORIG. LOAN AMT, $180,000 LOAN DATE: 07/06/2020, MATURITY: 07/06/2025 INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00** <span style="color:red">CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48</span> | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 |
| **HOMETRUST BANK, ROBO SAW JET # 106087 60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <span style="color:red">95,000 5% @ 36 months= 2847.24</span> | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 |
| **WASHINGTON TRUST, CASH FLOW LEASE ORIGINAL LOAN AMT: $665,013.80 LOAN DATE: 06/15/2020, MATURITY: 09/15/2026 MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423%** <span style="color:red">TOTAL AMT OWED: $282,326.76</span> | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 |
| **WASHINGTON TRUST, LOC # 1337/6763THIS** | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| **WASHINGTON TRUST, MB # 1482** <span style="color:red">TOTAL AMT OWED $82,758.14</span> | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),<br>ORIG. LOAN DATE 10/27/2021<br>TOTAL AMT OWED / $367,845.99 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>OIRG. LOAN AMT: $132,647.00<br>LOAN DATE: 04/29/2022, MATURITY: 04/29/2027<br>INTEREST RATE: 4.900%, MO. PMT: 2,501.61<br>TOTAL AMT OWED / $89,531.69 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 |
| **DODGE RAM 2019 1500_9285**<br>ORIG. LOAN AMT: $36,984.56<br>TOTAL AMT OWED AS OF 04/18/2024: $13,030.39<br>Value-9,900 5% @ 36 months = 296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 |
| **DODGE RAM 2020 3500_5381 DON**<br>ORIG. LOAN AMT: $95,001.81<br>TOTAL AMT OWED AS OF 04/18/2024: $57,868.49<br>72 MONTHS, 7.19%, $1,633.17 DUE 25TH<br>ORIG. LOAN DATE 06/10/2021, MATURITY DATE:<br>06/10/2027<br>PAID TO ALLY (Value-39,000. 5% @ 36 months =<br>1168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>ORIG. LOAN AMT $25,877.077<br>TOTAL AMT OWED AS OF 04/18/2024: $14,606.80<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>8600. 5% @ 36 months = 257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>ORIG. LOAN AMT $28,606.117<br>TOTAL AMT OWED AS OF 04/18/2024: $14,891.41<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>7500. 5% @ 36 months =141.53 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 |
| **FOR USE LATER**<br>ATARAXIS | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 |
| **Retained Earnings (savings)** | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| **Repairs,Fuel,Small Tools, CNC tooling** | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| **G&A** | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 |
| **Debt Payments** | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 |
| **Total of Trade, G&A, Debt Payments** | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 |
| **Cash Receipts** | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 |
| **Net Cash** | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 |
| **Cummulative Cash flow amount** | $260,320.01 | $31,819.30 | $292,139.31 | $63,638.60 | $323,958.61 | $95,457.90 | $355,777.91 | $127,277.20 | $387,597.21 | $159,096.50 | $419,416.51 | $190,915.80 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **208 Construction** | | | | | | |
| Hawkins #32789 | 0.00 | 0.00 | 0.00 | 0.00 | 2,583.83 | 2,583.83 |
| Mountain Home #31717 | 0.00 | 0.00 | 0.00 | 0.00 | 4,135.20 | 4,135.20 |
| **Total 208 Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 6,719.03 | 6,719.03 |
| **3375 Pasa Tiempo #33586** | 0.00 | 0.00 | 0.00 | 0.00 | 3,136.00 | 3,136.00 |
| **4 D Construction** | | | | | | |
| Mallory Minet #31261 | | | | | | |
| Minet - Phase 2 #31597 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Mallory Minet #31261** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 4 D Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **All Used Stone Equipment** | | | | | | |
| Allen, Margo # 21222 | | | | | | |
| Brown, Judy-Donnelly #28478 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| **Total Allen, Margo # 21222** | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Anderson, Jeff #28745 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Andy Chang #31222 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Angela Dotson #31798 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| Anisha Kiebel | 0.00 | 0.00 | 0.00 | 0.00 | 938.55 | 938.55 |
| Anisha Kiebel #32359 | | | | | | |
| **Total Anisha Kiebel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Artisan Construction & Remodel** | | | | | | |
| 4089 S Suntree Laundry #28564 | 0.00 | 0.00 | 0.00 | 0.00 | 642.00 | 642.00 |
| 4089 S Suntree Way #28016 | 0.00 | 0.00 | 0.00 | 0.00 | 8,994.00 | 8,994.00 |
| **Total Artisan Construction & Remodel** | 0.00 | 0.00 | 0.00 | 0.00 | 9,636.00 | 9,636.00 |
| **Ashcroft Vanity #33663** | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 |
| **B&B Custom Homes** | | | | | | |
| 4-5 Osprey Estates #34215 | 4,126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,126.00 |
| **Total B&B Custom Homes** | 4,126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,126.00 |
| **Bambic, Cynthia #21727** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Bell, Landra** | | | | | | |
| Landra Bell #32342 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| **Total Bell, Landra** | 0.00 | 0.00 | 0.00 | 0.00 | 334.48 | 334.48 |
| Ben Garechana #29390 | 0.00 | 0.00 | 0.00 | 0.00 | 334.48 | 334.48 |
| Big Mountain Construction #34616 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOHICA #33671 | 2,399.54 | 24,050.73 | 0.00 | 0.00 | 2,399.54 | 2,399.54 |
| | 0.00 | | 0.00 | 0.00 | 0.00 | 24,050.73 |

**EXHIBIT F**

10:33 AM

06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Boise Hunter Homes** | | | | | | |
| BH DC 1-28 6in Splash #32895 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 555.00 |
| BH DC 17-5 #31458 | 0.00 | 0.00 | 0.00 | 0.00 | 319.25 | 319.25 |
| HARRIS NORTH 21-4 #30655 | 0.00 | 0.00 | 0.00 | 0.00 | 661.08 | 661.08 |
| HARRIS NORTH 5-4 #28263 | 0.00 | 0.00 | 0.00 | 0.00 | 170.02 | 170.02 |
| SH 34-1 #31943 | 0.00 | 0.00 | 0.00 | 0.00 | 72.45 | 72.45 |
| SKY MESA HIGHLANDS 2-1 #29573 | 0.00 | 0.00 | 0.00 | 0.00 | -175.00 | -175.00 |
| SKY MESA HIGHLANDS 21-3 #30142 | 0.00 | 0.00 | 0.00 | 0.00 | 256.00 | 256.00 |
| SKY MESA HIGHLANDS 3-1 #29696 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| SKY MESA HIGHLANDS 37-1 #30572 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| SKY MESA HIGHLANDS 50-1 #28739 | 0.00 | 0.00 | 0.00 | 0.00 | 576.50 | 576.50 |
| SKY MESA HIGHLANDS 8-3 #29274 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.00 | 1,054.00 |
| SKY MESA HIGHLANDS 8-3 Island #30691 | 0.00 | 0.00 | 0.00 | 0.00 | 1,469.16 | 1,469.16 |
| SKY MESA VILLAGE 4-4 #29576 | 0.00 | 0.00 | 0.00 | 0.00 | 793.00 | 793.00 |
| **Total Boise Hunter Homes** | 0.00 | 0.00 | 0.00 | 0.00 | 6,926.46 | 6,926.46 |
| **BONO FLOORING** | | | | | | |
| ASPEN REHAB #29080 | 0.00 | 0.00 | 0.00 | 0.00 | 21,906.85 | 21,906.85 |
| Knox, Benjamin #29101 | 0.00 | 0.00 | 0.00 | 0.00 | 3,920.00 | 3,920.00 |
| Sergio Baneulous #28811 | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.00 | 2,624.00 |
| Zenger, Eric #28731 | 0.00 | 0.00 | 0.00 | 0.00 | 11,956.00 | 11,956.00 |
| **Total BONO FLOORING** | 0.00 | 0.00 | 0.00 | 0.00 | 40,406.85 | 40,406.85 |
| Brenda Roberts #33641 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brent Slezak #33137 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Bryan Flatt BBQ #31681 | 0.00 | 0.00 | 0.00 | 0.00 | 2,412.48 | 2,412.48 |
| **Caesarstone US** | | | | | | |
| Alturas Replacement - BC 10-3 #25064 | 0.00 | 0.00 | 0.00 | 0.00 | 4,530.00 | 4,530.00 |
| **Total Caesarstone US** | 0.00 | 0.00 | 0.00 | 0.00 | 4,530.00 | 4,530.00 |
| **Canyon Crest Homes, Inc.** | | | | | | |
| 16-3 WINTERS RUN #27726 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| **Total Canyon Crest Homes, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| **CBH Woodworking (C)** | 0.00 | 0.00 | 0.00 | 0.00 | -2,139.00 | -2,139.00 |
| **Chapman Building Company** | | | | | | |
| FAIRBOURNE 13-5 BACK SPLASH #30291 | 0.00 | 0.00 | 0.00 | 0.00 | 741.00 | 741.00 |
| **Total Chapman Building Company** | 0.00 | 0.00 | 0.00 | 0.00 | 741.00 | 741.00 |
| Clima Tech Remodel #32765 | 6,440.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,440.06 |
| **Cobalt Properties** | | | | | | |
| Cobalt Properties #32337 | 0.00 | 0.00 | 0.00 | 0.00 | -77.43 | -77.43 |
| **Total Cobalt Properties** | 0.00 | 0.00 | 0.00 | 0.00 | -77.43 | -77.43 |

Page 2

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Coleman-Toll Brothers** | | | | | | |
| AG 000000080 13-4 #32967 | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.44 | 1,142.44 |
| AG 000000020 13-3 #33019 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 197.00 |
| AG 000000025 6-2 #33028 | 0.00 | 0.00 | 0.00 | 0.00 | 2,854.66 | 2,854.66 |
| AG 000000033 10-4 #32446 | 0.00 | 0.00 | 0.00 | 0.00 | 846.28 | 846.28 |
| AG 000000034 9-4 #32684 | 0.00 | 0.00 | 0.00 | 0.00 | 362.62 | 362.62 |
| AG 000000040 2-4 #33289 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.56 | 2,196.56 |
| AG 000000059 15-8 #33158 | 0.00 | 0.00 | 0.00 | 0.00 | 1,954.66 | 1,954.66 |
| AG 000000060 14-8 #33157 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.56 | 1,037.56 |
| AG 000000065 22-5 #33197 | 0.00 | 0.00 | 0.00 | 0.00 | 4,024.00 | 4,024.00 |
| AG 000000066 20-5 #32926 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.44 | 1,003.44 |
| AG 000000076 17-4 #33285 | 0.00 | 0.00 | 0.00 | 0.00 | 861.00 | 861.00 |
| AG 000000902 2-1 #32623 | 0.00 | 0.00 | 0.00 | 0.00 | 355.83 | 355.83 |
| AG 000000903 3-1 #32629 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.42 | 1,148.42 |
| AG 0010-05 #33463 | 0.00 | 0.00 | 0.00 | 395.34 | 0.00 | 395.34 |
| AG 0015 8-3 #33749 | 0.00 | 454.44 | 0.00 | 0.00 | 0.00 | 454.44 |
| AG 0029 11-2 #33598 | 0.00 | 0.00 | 2,240.74 | 0.00 | 0.00 | 2,240.74 |
| AG 0032-04 #33453 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.56 | 1,364.56 |
| AG 0038 4-4 #34087 | 2,096.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,096.00 |
| AG 0041 2-6 #34405 | 4,717.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,717.50 |
| AG 0053 14-6 #33938 | 0.00 | 604.50 | 0.00 | 0.00 | 0.00 | 604.50 |
| AG 0054 15-6 #33468 | 0.00 | 0.00 | 0.00 | 2,366.34 | 0.00 | 2,366.34 |
| AG 0063 24-5 #33945 | 0.00 | 1,902.55 | 0.00 | 0.00 | 0.00 | 1,902.55 |
| AG 0072 13-5 #34090 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| AG 0077 16-4 #33937 | 0.00 | 378.50 | 0.00 | 0.00 | 0.00 | 378.50 |
| AG00000001 3-4 #30639 | 0.00 | 0.00 | 0.00 | 0.00 | 3,906.68 | 3,906.68 |
| AG00000019-12-3 #30722 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.45 | 1,152.45 |
| AG00000036-6-4 #30720 | 0.00 | 0.00 | 0.00 | 0.00 | 992.32 | 992.32 |
| AW 00000018 19-2 #32556 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.51 | 1,028.51 |
| AW 00000027 7- #33374 | 0.00 | 0.00 | 388.60 | 0.00 | 0.00 | 388.60 |
| AW 0010-01 #33465 | 0.00 | 0.00 | 0.00 | 791.52 | 0.00 | 791.52 |
| AW 0012 13-1 #33561 | 0.00 | 0.00 | 0.00 | 301.52 | 0.00 | 301.52 |
| AW 0017 21-2 #34136 | 1,636.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636.00 |
| AW 0032 3-8 #33929 | 0.00 | 874.50 | 0.00 | 0.00 | 0.00 | 874.50 |
| AW 0033 4-8 #33930 | 0.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| AW 0041 12-8 #34014 | 0.00 | 1,213.95 | 0.00 | 0.00 | 0.00 | 1,213.95 |
| AW 0333-4-8 Island Rep #34482 | 1,536.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.00 |
| AW000000 5-1 #30916 | 0.00 | 0.00 | 0.00 | 0.00 | 311.25 | 311.25 |
| NC00000032 17-18 Island #30486 | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.95 | 3,425.95 |
| NC00000075 19-11 #29562 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.97 | 1,200.97 |
| NC00000081 13-11 #29620 | 0.00 | 0.00 | 0.00 | 0.00 | 330.68 | 330.68 |
| NC00000087 6-11 #29564 | 0.00 | 0.00 | 0.00 | 0.00 | 736.04 | 736.04 |
| PALOMA POOL HOUSE #32454 | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 | 870.00 |
| PG 000000013 13-1 #32965 | 0.00 | 0.00 | 0.00 | 0.00 | 869.89 | 869.89 |
| WG 00000131 43-1 #32416 | 0.00 | 0.00 | 0.00 | 0.00 | 491.83 | 491.83 |
| WG 00000150 19-9 #32559 | 0.00 | 0.00 | 0.00 | 0.00 | 215.13 | 215.13 |
| WG 00000173 8-5 #32650 | 0.00 | 0.00 | 0.00 | 0.00 | 118.44 | 118.44 |
| WG 00000192 29-5 #32940 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 197.00 |
| WG 00000199 36-5 #32854 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| WG 00000213 30-6 #32836 | 0.00 | 0.00 | 0.00 | 0.00 | 368.62 | 368.62 |
| WG 00000219 4-19 #32471 | 0.00 | 0.00 | 0.00 | 0.00 | 1,442.62 | 1,442.62 |
| WG 00000228 13-19 #32224 | 0.00 | 0.00 | 0.00 | 0.00 | 3,540.00 | 3,540.00 |
| WG 00000229 14-19 #32682 | 0.00 | 0.00 | 0.00 | 0.00 | 544.66 | 544.66 |
| WG 00000237 23-19 #32938 | 0.00 | 0.00 | 0.00 | 0.00 | 298.66 | 298.66 |
| WG 00000239 25-19 #33207 | 0.00 | 0.00 | 0.00 | 0.00 | 5,730.00 | 5,730.00 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

Page 4

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| WG 0040 9-6 #33933 | 0.00 | 1,305.55 | 0.00 | 0.00 | 0.00 | 1,305.55 |
| WG 0041 8-6 #33939 | 0.00 | 733.50 | 0.00 | 0.00 | 0.00 | 733.50 |
| WG 0162 7-9 #33516 | 0.00 | 0.00 | 0.00 | 481.66 | 0.00 | 481.66 |
| WG 0168-5 #33397 | 0.00 | 0.00 | 0.00 | 0.00 | 85.66 | 85.66 |
| WG 0170 4-5 #34197 | 1,977.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.55 |
| WG 0172-05 #33452 | 0.00 | 0.00 | 0.00 | 101.34 | 0.00 | 101.34 |
| WG 0189 26-5 # 33761 | 0.00 | 1,451.55 | 0.00 | 0.00 | 0.00 | 1,451.55 |
| WG 0201 38-5 #34170 | 305.50 | 0.00 | 0.00 | 0.00 | 0.00 | 305.50 |
| WG 0208-06 #33469 | 0.00 | 0.00 | 0.00 | 523.44 | 0.00 | 523.44 |
| WG 0211 28-6 #34139 | 1,582.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,582.00 |
| WG 0221 6-19 #34198 | 467.50 | 0.00 | 0.00 | 0.00 | 0.00 | 467.50 |
| WG 0222 7-19 #34137 | 1,364.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.55 |
| WG 0228 3-19 #33558 | 0.00 | 0.00 | 0.00 | 252.94 | 0.00 | 252.94 |
| WG 0224 9-19 #33560 | 0.00 | 0.00 | 0.00 | 532.34 | 0.00 | 532.34 |
| WG 0225 10-19 #33557 | 0.00 | 0.00 | 0.00 | 490.66 | 0.00 | 490.66 |
| WG 0230 15-19 #34089 | 875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 875.50 |
| WG 0231 16-19 #33559 | 0.00 | 0.00 | 0.00 | 750.06 | 0.00 | 750.06 |
| WG 0240 26-19 #33748 | 0.00 | 0.00 | 13.44 | 0.00 | 0.00 | 13.44 |
| WG 0245 31-19 #34020 | 1,677.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,677.55 |
| WG 9-18 #31724 | 0.00 | 0.00 | 0.00 | 0.00 | 4,894.00 | 4,894.00 |
| WG00000082 15-1 Island #30488 | 0.00 | 0.00 | 0.00 | 0.00 | 2,055.12 | 2,055.12 |
| WG00000095 29-1 #30185 | 0.00 | 0.00 | 0.00 | 0.00 | 589.32 | 589.32 |
| WG00000107 14-18 #29568 | 0.00 | 0.00 | 0.00 | 0.00 | 587.95 | 587.95 |
| WG00000130 41-1 #30139 | 0.00 | 0.00 | 0.00 | 0.00 | 624.01 | 624.01 |
| WG00000135 48-1 #29494 | 0.00 | 0.00 | 0.00 | 0.00 | 574.71 | 574.71 |
| WG00000138 51-1 #29970 | 0.00 | 0.00 | 0.00 | 0.00 | 2,873.36 | 2,873.36 |
| WG00000140 53-1 #29566 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.44 | 1,321.44 |
| WG00000142 55-1 #30036 | 0.00 | 0.00 | 0.00 | 0.00 | 141.11 | 141.11 |
| WG00000145 58-1 #29833 | 0.00 | 0.00 | 0.00 | 0.00 | 141.11 | 141.11 |
| WG00000146 59-1 #29495 | 0.00 | 0.00 | 0.00 | 0.00 | 1,118.03 | 1,118.03 |
| WG00000148 21-9 #29501 | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.77 | 1,171.77 |
| WG00000152 17-9 #31075 | 0.00 | 0.00 | 0.00 | 0.00 | 328.23 | 328.23 |
| WG00000156 13-9 ISLAND #30445 | 0.00 | 0.00 | 0.00 | 0.00 | 972.59 | 972.59 |
| WG00000169 3-5 #30140 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.24 | 1,020.24 |
| WG00000171 5-5 #30417 | 0.00 | 0.00 | 0.00 | 0.00 | 338.83 | 338.83 |
| WG00000171 5-5 Island #31841 | 0.00 | 0.00 | 0.00 | 0.00 | 138.31 | 138.31 |
| WG00000174 10-5 #30320 | 0.00 | 0.00 | 0.00 | 0.00 | 2,055.05 | 2,055.05 |
| WG00000176 12-5 #29966 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.43 | 1,313.43 |
| WG00000178 14-5 #29883 | 0.00 | 0.00 | 0.00 | 0.00 | 756.82 | 756.82 |
| WG00000179 15-5 #29968 | 0.00 | 0.00 | 0.00 | 0.00 | 581.04 | 581.04 |
| WG00000180 16-5 #30138 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.33 | 1,307.33 |
| WG00000181-5-17 #30644 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.03 | 1,095.03 |
| WG00000182 18-5 #32412 | 0.00 | 0.00 | 0.00 | 0.00 | 670.46 | 670.46 |
| WG00000183 19-5 #29961 | 0.00 | 0.00 | 0.00 | 0.00 | 885.07 | 885.07 |
| WG00000185 22-5 #29745 | 0.00 | 0.00 | 0.00 | 0.00 | 1,102.63 | 1,102.63 |
| WG00000186 23-5 #30729 | 0.00 | 0.00 | 0.00 | 0.00 | 509.18 | 509.18 |
| WG00000190 27-5 #30088 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 41.00 |
| WG00000194 31-5 #30420 | 0.00 | 0.00 | 0.00 | 0.00 | 935.10 | 935.10 |
| WG00000195 32-5 #30712 | 0.00 | 0.00 | 0.00 | 0.00 | 40.28 | 40.28 |
| WG00000203 40-5 #30386 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 41.00 |
| WG00000214 31-6 #30735 | 0.00 | 0.00 | 0.00 | 0.00 | 770.35 | 770.35 |
| WG00000216 33-6 #30571 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.14 | 1,111.14 |
| WG00000226 11-19 #32860 | 0.00 | 0.00 | 0.00 | 0.00 | 392.26 | 392.26 |
| WG00000243 29-19 #30738 | 0.00 | 0.00 | 0.00 | 0.00 | 137.34 | 137.34 |
| WW 00009233 19-19 #32654 | 0.00 | 0.00 | 0.00 | 0.00 | 2,483.82 | 2,483.82 |
| | | | | | 71.68 | 71.68 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| WW 00009242 28-19 #33284 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 345.00 |
| WW00000025 2-12 #29497 | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.07 | 1,269.07 |
| WW00000030 7-12 Sink Swap #31505 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| WW00000067 3-1 #29569 | 0.00 | 0.00 | 0.00 | 0.00 | 789.60 | 789.60 |
| WW00000068 4-1 #29884 | 0.00 | 0.00 | 0.00 | 0.00 | 84.71 | 84.71 |
| WW00000078 14-11 #29885 | 0.00 | 0.00 | 0.00 | 0.00 | 1,510.77 | 1,510.77 |
| WW00000084 23-15 #30322 | 0.00 | 0.00 | 0.00 | 0.00 | 487.42 | 487.42 |
| **Total Coleman-Toll Brothers** | 18,815.65 | 10,243.04 | 2,642.78 | 6,987.16 | 87,061.99 | 125,750.62 |
| **Cost Less Carpet** | | | | | | |
| Ashton Estates 11-19 #34518 | 2,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,084.00 |
| Ashton Estates 13-19 #34529 | 4,152.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,152.50 |
| Ashton Estates 22-19 #34571 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| Crestgate 2-2 #34528 | 2,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,084.00 |
| Crestgate 21-1 #34530 | 2,327.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,327.00 |
| Harvest Creek 12-5 #34517 | 2,084.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,084.00 |
| Harvest Creek 15-5 #34605 | 3,391.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,391.00 |
| Harvest Creek 16-5 #34570 | 3,167.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,167.00 |
| Huntington Ridge 3-1 #34514 | 3,019.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.00 |
| Kenyon Meadows 7-4 #34486 | 2,405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,405.00 |
| Lekeitio Village 14-5 #34585 | 4,326.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,326.00 |
| Lekeitio Village 16-6 #34604 | 2,254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.00 |
| Lekeitio Village 17-5 #34631 | 2,254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.00 |
| Lekeitio Village 17-6 #34513 | 4,028.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,028.50 |
| Shadow Glen 28-3 #34569 | 2,254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.00 |
| Shadow Glen 3-6 #34531 | 4,751.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,751.00 |
| Shadow Glen 4-5 #34629 | 3,773.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,773.50 |
| Spyglass Ridge 19-2 #34636 | 3,391.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,391.00 |
| Trident Ridge 1-14 #34574 | 5,339.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,339.00 |
| Trident Ridge 15-9 #34634 | 2,849.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,849.00 |
| Trident Ridge 4-14 #34584 | 2,806.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,806.50 |
| Trident Ridge 8-14 #34635 | 2,093.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,093.00 |
| Trident Ridge 9-9 #34573 | 2,806.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,806.50 |
| West Highland 14-5 #34567 | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| West Highlands 7-8 #34633 | 4,812.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,812.00 |
| **Total Cost Less Carpet** | 77,651.50 | 0.00 | 0.00 | 0.00 | 0.00 | 77,651.50 |
| CRAIG DALALS #33603 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| Culligan Water Co. | | | | | | |
| Rich and Sue Reneau #33590 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| **Total Culligan Water Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| **Datlie, Inc** | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Darrell & Alida Lane #30307 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Dave McDougall #30671 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Dawna Marshall #30031 | 0.00 | 0.00 | 0.00 | 0.00 | 1,608.16 | 1,608.16 |
| DEANNE GONZALES #33082 | 0.00 | 0.00 | 0.00 | 0.00 | 287.20 | 287.20 |
| Devin Hurt #34157 | 0.00 | 0.00 | 5,412.50 | 0.00 | 0.00 | 5,412.50 |
| Diamond Homes | | | | | | |
| Marvin Residence #27767 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 3,180.00 |
| **Total Diamond Homes** | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 3,180.00 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Drey Campbell** | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 110.00 |
| Duane Barnes #34416 | 0.00 | 1,155.75 | 0.00 | 0.00 | 0.00 | 1,155.75 |
| **EKC Construction** | | | | | | |
| Gem State Brewing #28816 | 0.00 | 0.00 | 0.00 | 0.00 | 666.09 | 666.09 |
| Sono bello- front restroom #31570 | 0.00 | 0.00 | 0.00 | 0.00 | 690.00 | 690.00 |
| **Total EKC Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 1,356.09 | 1,356.09 |
| **Elegance Custom Remodel** | | | | | | |
| TETON AVE #30613 | 0.00 | 0.00 | 0.00 | 0.00 | 815.16 | 815.16 |
| **Total Elegance Custom Remodel** | 0.00 | 0.00 | 0.00 | 0.00 | 815.16 | 815.16 |
| **Elwanger, Kyle #24349** | 0.00 | 0.00 | 0.00 | 0.00 | 951.00 | 951.00 |
| **Elm Ridge Builders** | | | | | | |
| Hotel 43 Revised #30687 | 0.00 | 0.00 | 0.00 | 0.00 | 1,693.25 | 1,693.25 |
| **Total Elm Ridge Builders** | 0.00 | 0.00 | 0.00 | 0.00 | 1,693.25 | 1,693.25 |
| **Engineered Structures, Inc. (ESI)** | | | | | | |
| Canyon Ridge Club House #33120 | 1,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,540.00 |
| **Total Engineered Structures, Inc. (ESI)** | 1,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,540.00 |
| **Ethos Design+Remodel,LLC** | | | | | | |
| Withrow- single dwelling #33497 | 0.00 | 0.00 | 611.09 | 0.00 | 0.00 | 611.09 |
| **Total Ethos Design+Remodel,LLC** | 0.00 | 0.00 | 611.09 | 0.00 | 0.00 | 611.09 |
| **Everything Outdoors** | | | | | | |
| Focht,Eric #28443 | 0.00 | 0.00 | 0.00 | 0.00 | 4,928.50 | 4,928.50 |
| **Total Everything Outdoors** | 0.00 | 0.00 | 0.00 | 0.00 | 4,928.50 | 4,928.50 |
| **FRISCH/Fireplace/sink upgrade #30850** | 0.00 | 0.00 | 0.00 | 0.00 | 676.18 | 676.18 |
| **G&D Enterprises** | | | | | | |
| Shafer View Drive- phase 3 #33909 | 10,937.61 | 0.00 | 0.00 | 0.00 | 0.00 | 10,937.61 |
| **Total G&D Enterprises** | 10,937.61 | 0.00 | 0.00 | 0.00 | 0.00 | 10,937.61 |
| Gail Sillers #34267 | 0.00 | 713.25 | 0.00 | 0.00 | 0.00 | 713.25 |
| Gary and Darla Young #33762 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Gary Owens #33973 | 0.00 | 0.00 | 871.38 | 0.00 | 0.00 | 871.38 |
| Gayle Woolsey #30352 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Granite Innovations** | | | | | | |
| CLC #26114- BC | 0.00 | 0.00 | 0.00 | 0.00 | 438.00 | 438.00 |
| Jims personal #25463 | 0.00 | 0.00 | 0.00 | 0.00 | 820.20 | 820.20 |
| **Total Granite Innovations** | 0.00 | 0.00 | 0.00 | 0.00 | 1,258.20 | 1,258.20 |
| **Great Floors** | | | | | | |
| Service Master -- Dodge #34592 | 2,982.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.75 |
| **Total Great Floors** | 2,982.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.75 |
| Greg Gram #34623 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Grimaldi's Pizzaria #30561 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

Page 6

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Hayden Homes Tile** | | | | | | |
| Canyon Brook 10-1 Tile #32733 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.50 | 1,004.50 |
| Canyonbrook 15-8 #29292 | 0.00 | 0.00 | 0.00 | 0.00 | 342.80 | 342.80 |
| CB 2-6 Tile #32894 | 0.00 | 0.00 | 0.00 | 0.00 | 363.80 | 363.80 |
| CB 20-8 #32071 | 0.00 | 0.00 | 0.00 | 0.00 | 485.50 | 485.50 |
| CB 24-8 #32072 | 0.00 | 0.00 | 0.00 | 0.00 | 626.30 | 626.30 |
| CB 26-8 #31568 | 0.00 | 0.00 | 0.00 | 0.00 | 477.50 | 477.50 |
| CB 27-8 #32073 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 240.00 |
| CB 4-9 #32070 | 0.00 | 0.00 | 0.00 | 0.00 | 626.30 | 626.30 |
| CG 15-1 | 1,104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.50 |
| CG 2-2 | 344.50 | 0.00 | 0.00 | 0.00 | 0.00 | 344.50 |
| CG 20-1 | 1,104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.50 |
| CG 21-1 | 1,348.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.50 |
| CG 22-1 | 552.50 | 0.00 | 0.00 | 0.00 | 0.00 | 552.50 |
| CG 3-2 | 309.50 | 0.00 | 0.00 | 0.00 | 0.00 | 309.50 |
| HC 1-6 | 504.50 | 0.00 | 0.00 | 0.00 | 0.00 | 504.50 |
| HC 10-3 | 612.50 | 0.00 | 0.00 | 0.00 | 0.00 | 612.50 |
| HC 10-4 | 1,407.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.50 |
| HC 10-7 | 491.40 | 0.00 | 0.00 | 0.00 | 0.00 | 491.40 |
| HC 11-4 | 1,219.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.60 |
| HC 11-7 | 626.34 | 0.00 | 0.00 | 0.00 | 0.00 | 626.34 |
| HC 12-4 | 886.40 | 0.00 | 0.00 | 0.00 | 0.00 | 886.40 |
| HC 12-5 | 1,104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.50 |
| HC 13-4 | 1,208.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.80 |
| HC 14-4 | 2,909.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,909.40 |
| HC 15-4 | 491.40 | 0.00 | 0.00 | 0.00 | 0.00 | 491.40 |
| HC 2-6 | 1,269.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.00 |
| HC 3-6 | 1,167.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,167.50 |
| HC 4-6 | 1,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.00 |
| HC 5-3 | 235.40 | 0.00 | 0.00 | 0.00 | 0.00 | 235.40 |
| HC 6-1 Tile #33248 | 0.00 | 0.00 | 0.00 | 0.00 | 1,651.00 | 1,651.00 |
| HC 6-3 | 372.50 | 0.00 | 0.00 | 0.00 | 0.00 | 372.50 |
| HC 7-3 | 1,234.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234.50 |
| HC 9-3 | 506.00 | 0.00 | 0.00 | 0.00 | 0.00 | 506.00 |
| HEARLTEAF 7-5 TILE #27245 | 0.00 | 0.00 | 0.00 | 0.00 | 584.00 | 584.00 |
| HEARTLEAF 11-2 #27248 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Heartleaf 13-2 #27094 | 0.00 | 0.00 | 0.00 | 0.00 | 611.10 | 611.10 |
| Heartleaf 14-15 #29284 | 0.00 | 0.00 | 0.00 | 0.00 | 900.02 | 900.02 |
| Heartleaf 7-5 #29285 | 0.00 | | | | | |
| Heartleaf 11-6 #29286 | 0.00 | | | | | |
| **Total Heartleaf 15-5 #29285** | 0.00 | 0.00 | 0.00 | 0.00 | 596.20 | 596.20 |
| HeartLeaf 15-6,14-6,13-5,16-6 | 0.00 | 0.00 | 0.00 | 0.00 | 242.66 | 242.66 |
| HEARTLEAF 16-2 #26018 | 0.00 | 0.00 | 0.00 | 0.00 | 737.90 | 737.90 |
| Heartleaf 16-5 #29288 | 0.00 | 0.00 | 0.00 | 0.00 | 612.90 | 612.90 |
| Heartleaf 17-3 #29289 | 0.00 | 0.00 | 0.00 | 0.00 | 454.00 | 454.00 |
| HEARTLEAF 6-5 TILE #27244 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| July Jobs | 0.00 | 0.00 | 0.00 | 0.00 | 2,338.20 | 2,338.20 |
| October tile | 0.00 | 0.00 | 0.00 | 0.00 | 674.60 | 674.60 |
| SPRINGBROOK 16-3 #26017 | 0.00 | 0.00 | 0.00 | 0.00 | 443.90 | 443.90 |
| Hayden Homes Tile - Other | 0.00 | 0.00 | 0.00 | 0.00 | 476.30 | 476.30 |
| **Total Hayden Homes Tile** | 22,247.24 | 0.00 | 0.00 | 0.00 | 15,974.48 | 38,221.72 |
| Haynes #33801 | 0.00 | 1,100.00 | | | 0.00 | 1,100.00 |

Page 7

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Hazel Asphalt LLC** | | | | | | |
| HAZEL HOUSE #30922 | 0.00 | | | | 9,215.28 | 9,215.28 |
| **Total Hazel Asphalt LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.28 | 9,215.28 |
| **HEIDI JOHNSON** | | | | | | |
| Job 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total HEIDI JOHNSON** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Holle McRae #32689** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Hollow Lane #34036** | 0.00 | 0.00 | 0.00 | 2,351.92 | 0.00 | 2,351.92 |
| **Hometown USA** | | | | | | |
| Carla Malson #34393 | 2,925.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.50 |
| Iml #34193 | 1,918.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.08 |
| **Total Hometown USA** | 4,843.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,843.58 |
| **Hunter Homes** | 0.00 | 0.00 | 0.00 | 0.00 | -7,470.60 | -7,470.60 |
| **Ian Donovan #30583** | 0.00 | 0.00 | 0.00 | 0.00 | 530.00 | 530.00 |
| **Innovative Edge Development** | | | | | | |
| 3-1 BREEZY PLACE PANTRY #33843 | 0.00 | 0.00 | 247.00 | 247.00 | 0.00 | 247.00 |
| 4-1 BREEZY PLACE PANTRY #33844 | 0.00 | 0.00 | 412.50 | 412.50 | 0.00 | 412.50 |
| **Total Innovative Edge Development** | 0.00 | 0.00 | 659.50 | 659.50 | 0.00 | 659.50 |
| **Interior Logic Group** | | | | | | |
| SHEA 1114 #28355 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| Shea Valor 1102 #28414 | 0.00 | 0.00 | 0.00 | 0.00 | 5,654.49 | 5,654.49 |
| Shea Valor 1103 #28413 | 0.00 | 0.00 | 0.00 | 0.00 | 5,815.85 | 5,815.85 |
| Shea Valor 1112 #28409 | 0.00 | 0.00 | 0.00 | 0.00 | 5,451.55 | 5,451.55 |
| SHEA VALOR 1113 #28352 | 0.00 | 0.00 | 0.00 | 0.00 | 4,604.62 | 4,604.62 |
| Shea Valor 1115 #28372 | 0.00 | 0.00 | 0.00 | 0.00 | 8,257.74 | 8,257.74 |
| **Total Interior Logic Group** | 0.00 | 0.00 | 0.00 | 0.00 | 36,384.25 | 36,384.25 |
| **InteriorWorx** | 0.00 | 0.00 | 0.00 | 0.00 | -7,787.41 | -7,787.41 |
| **Ironhaven Homes** | | | | | | |
| CHANDLER/YOUNCE RESIDENC #32799 | 0.00 | 0.00 | 18,062.76 | 0.00 | 0.00 | 18,062.76 |
| LANGARA PARK 12-1 #33471 | 0.00 | 3,356.49 | 0.00 | 0.00 | 0.00 | 3,356.49 |
| Schneider Countertops #32150 | 0.00 | 11,646.52 | 0.00 | 0.00 | 0.00 | 11,646.52 |
| **Total Ironhaven Homes** | 0.00 | 15,003.01 | 18,062.76 | 0.00 | 0.00 | 33,065.77 |
| **James Clyde Homes** | | | | | | |
| 2-3 Quartet SE (1) #34550 | 0.00 | 4,636.50 | 0.00 | 0.00 | 0.00 | 4,636.50 |
| 25-1 Quartet SE (1) #34641 | 4,401.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,401.00 |
| 26/1 Quartet SE (1) #34614 | 4,762.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,762.00 |
| 3-3 Quartet SE #34183 | 4,288.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,288.75 |
| **Total James Clyde Homes** | 13,451.75 | 4,636.50 | 0.00 | 0.00 | 0.00 | 18,088.25 |
| **JBI Elemental** | | | | | | |
| 12-3 Highlight 12-3 #27623 | 0.00 | 0.00 | 0.00 | 0.00 | -6,605.44 | -6,605.44 |
| **Total JBI Elemental** | 0.00 | 0.00 | 0.00 | 0.00 | -6,605.44 | -6,605.44 |

Page 8

10:33 AM
06/21/24

Page 9

## Advanced Marble and Granite, Inc.
### A/R Aging Summary
As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Jim and Jill Wilson #33548 | 0.00 | | | | 0.00 | 0.00 |
| John Fitch #34503 | 0.00 | 1,209.29 | | | 0.00 | 1,209.29 |
| **John Hanzel Remodel** | | | | | | |
| Personal Vanity 2 #34067 | | 556.00 | | | | 556.00 |
| **Total John Hanzel Remodel** | | 556.00 | | | | 556.00 |
| Kara Craig #33287 | | | | | 196.00 | 196.00 |
| Kari Hale #30146 | | | | | -200.00 | -200.00 |
| Karla Usabel - Tile #29748 | | | | | -122.96 | -122.96 |
| Kathleen Leong #34587 | 4,009.68 | | | | | 4,009.68 |
| Kim Boyko #32676 | | | | | 964.00 | 964.00 |
| **Kitchen Tune-Up** | | | | | | |
| Maxwell Tinsley #30544 | | | | | 1,818.75 | 1,818.75 |
| **Total Kitchen Tune-Up** | | | | | 1,818.75 | 1,818.75 |
| **KJ Construction** | | | | | | |
| Summerway Kitchen #32906 | | | | | 3,690.75 | 3,690.75 |
| **Total KJ Construction** | | | | | 3,690.75 | 3,690.75 |
| **KSD Construction** | | | | | | |
| Nelson Tops #33524 | | | 2,874.90 | | | 2,874.90 |
| **Total KSD Construction** | | | 2,874.90 | | | 2,874.90 |
| Lang, Charlene #27008 | | | | | 1,232.50 | 1,232.50 |
| Larry Woolf Repair #34068 | | | | 250.00 | 0.00 | 250.00 |
| Lawrence, Janet Backsplash #27092 | | | | | 500.00 | 500.00 |
| Leon Pollock #29044 | | | | | 1,951.00 | 1,951.00 |
| **Lexar Homes-Donnelly** | | | | | | |
| Lowry #28470 | | | | | 384.80 | 384.80 |
| **Total Lexar Homes-Donnelly** | | | | | 384.80 | 384.80 |
| **Lexar Homes-Meridian** | | | | | | |
| Kyersten & Arron Shore #32295 | | 4,851.00 | | | | 4,851.00 |
| **Total Lexar Homes-Meridian** | | 4,851.00 | | | | 4,851.00 |
| Lindsay, Joe #27754 | | | | | 655.00 | 655.00 |
| **Lowe's-All** | | | | | | |
| Acacia Fisher #34251 | 4,291.22 | | | | | 4,291.22 |
| Alan Bullard #33878 | 2,764.06 | | | | | 2,764.06 |
| Bryan Atkins #33608 | 1,612.56 | | | | | 1,612.56 |
| David Ormond #34105 | 4,783.73 | | | | | 4,783.73 |
| Kevin Trader #34504 | 3,162.14 | | | | | 3,162.14 |
| Kimberly Hamilton #33962 | 3,817.79 | | | | | 3,817.79 |
| Scott Logan #34180 | 2,668.18 | | | | | 2,668.18 |
| Tenille Dillon #34467 | 2,474.82 | | | | | 2,474.82 |
| **Total Lowe's-All** | 25,574.50 | | | | | 25,574.50 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Lowe's-Nampa #1785** | | | | | | |
| Cola, Susan #26072 | 0.00 | 0.00 | 0.00 | 0.00 | 3,234.45 | 3,234.45 |
| Connie Wudel Cosentino Claim #30970 | 0.00 | 0.00 | 0.00 | 0.00 | 2,932.00 | 2,932.00 |
| Lambson, Sally #28215 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Lowe's-Nampa #1785** | 0.00 | 0.00 | 0.00 | 0.00 | 6,166.45 | 6,166.45 |
| **Lowe's-S Meridian #2792** | | | | | | |
| Bell, Kasey #21204 | 0.00 | 0.00 | 0.00 | 0.00 | -3,701.15 | -3,701.15 |
| Coburn, Jon #27894 | 0.00 | 0.00 | 0.00 | 0.00 | 1,782.49 | 1,782.49 |
| **Total Lowe's-S Meridian #2792** | 0.00 | 0.00 | 0.00 | 0.00 | -1,918.66 | -1,918.66 |
| **Lowe's - Boise #0688** | | | | | | |
| Hubbard, Rexford #28303 | 0.00 | 0.00 | 0.00 | 0.00 | 3,357.63 | 3,357.63 |
| marsha tennyson #30743 | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | -0.60 |
| Rowe, William #20644 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Lowe's - Boise #0688** | 0.00 | 0.00 | 0.00 | 0.00 | 3,357.03 | 3,357.03 |
| **Lowe's #2573 (Eagle Rd)** | | | | | | |
| Grimm, Matt #26795 | 0.00 | 0.00 | 0.00 | 0.00 | 3,226.78 | 3,226.78 |
| Jessica Holdeman #30149 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Lowe's #2573 (Eagle Rd)** | 0.00 | 0.00 | 0.00 | 0.00 | 3,226.78 | 3,226.78 |
| Loz Thai #34670 | 1,521.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,521.00 |
| Marburger, Tiona #28397 | 0.00 | 0.00 | 0.00 | 0.00 | 4,285.00 | 4,285.00 |
| Marco & Melissa Moreno #34396 | 533.50 | 0.00 | 0.00 | 0.00 | 0.00 | 533.50 |
| Mary McKain #33180 | 0.00 | 0.00 | 0.00 | 0.00 | -22,039.00 | -22,039.00 |
| Matt Rubio-Repair #28815 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Medusa Marble and Granite (C) | 0.00 | 0.00 | 0.00 | 0.00 | 299.50 | 299.50 |
| Mendelson Ave #34616 | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| Michelle Gamble #33897 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mike & Cassie Shelton #33987 | 0.00 | 0.00 | 3,577.01 | 0.00 | 0.00 | 3,577.01 |
| **Mode Remodel** | | | | | | |
| Arthur St #34152 | 0.00 | 844.00 | 0.00 | 0.00 | 0.00 | 844.00 |
| **Total Mode Remodel** | 0.00 | 844.00 | 0.00 | 0.00 | 0.00 | 844.00 |
| Natasha Anderson #30393 | 0.00 | 0.00 | 0.00 | 0.00 | 3,311.00 | 3,311.00 |
| Nate Devore #30455 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NC Tile** | | | | | | |
| 1030 BITTERROOT #31995 | 0.00 | 0.00 | 0.00 | 0.00 | 846.00 | 846.00 |
| 114 3rd st middleton #34615 | 930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| 12600 Lanktree #34303 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |
| 18909 Midland Blvd #30984 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 990.00 |
| 29-1 TCR island remake #30773 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| 3132 lake hazel #30257 | 0.00 | 0.00 | 0.00 | 0.00 | 756.00 | 756.00 |
| 4302 albion #29513 | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.00 | 1,660.00 |
| 5137 N Leather PL Boise #34034 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| 5350 E Softwood Ct #33687 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| 606 AMBER ST. #34465 | 0.00 | 0.00 | 0.00 | 710.00 | 0.00 | 710.00 |
| 6260 S Teton Peak Way #30318 | 1,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |
| CALACUTTA GOLD #31009 | 0.00 | 0.00 | 0.00 | 0.00 | 1,656.00 | 1,656.00 |
| DFG 1388 W PENDULUM CV DR #31097 | 0.00 | 0.00 | 0.00 | 0.00 | 6,410.88 | 6,410.88 |
| NCT-2577 #32169 | 0.00 | 0.00 | 0.00 | 0.00 | 846.00 | 846.00 |

10:33 AM
06/21/24

## Advanced Marble and Granite, Inc.
### A/R Aging Summary
As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NCT-3386 N 39th St. #32612 | 0.00 | 0.00 | 0.00 | 0.00 | 2,595.00 | 2,595.00 |
| NCT 3030 LEISURE #33139 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| NCT 3100 S Pheasant Hollow LN #32512 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| NCT 4243 E Barber pit2 #33237 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.00 | 1,635.00 |
| NCT 4360 NW Purple Sage #33012 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| NCT 4805 W Denton St. #32515 | 0.00 | 0.00 | 0.00 | 0.00 | 2,595.00 | 2,595.00 |
| PSW 1470 E 8TH ST #34598 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |
| PSW BOWEN #33736 | 930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| Table-CNC only #31698 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 | 196.00 |
| **Total NC Tile** | 4,490.00 | 0.00 | 1,080.00 | 1,790.00 | 25,111.88 | 32,471.88 |
| Neil Harper #34558 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| New Edge Construction | | | | | | |
| Wisner-Master Vanity #19320 | 0.00 | 0.00 | 0.00 | 0.00 | 556.76 | 556.76 |
| **Total New Edge Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 556.76 | 556.76 |
| New Vision Landscape | | | | | | |
| outdoor island #29464 | 0.00 | 0.00 | 0.00 | 0.00 | 3,709.90 | 3,709.90 |
| **Total New Vision Landscape** | 0.00 | 0.00 | 0.00 | 0.00 | 3,709.90 | 3,709.90 |
| Nichelle Nicole #34103 | 0.00 | 0.00 | 367.50 | 0.00 | 0.00 | 367.50 |
| North Star Kitchen and Bath Remodels | | | | | | |
| Godley #31829 | 0.00 | 0.00 | 0.00 | 0.00 | -19.50 | -19.50 |
| Nathan Bingham #34419 | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| **Total North Star Kitchen and Bath Remodels** | 675.00 | 0.00 | 0.00 | 0.00 | -19.50 | 655.50 |
| NRG Flooring | | | | | | |
| Barnes/Bicandi - Forrester #30858 | 0.00 | 0.00 | 0.00 | 0.00 | 4,893.00 | 4,893.00 |
| Holtry Kitchen #30176 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.00 | 2,982.00 |
| Sockeye Brewery #30673 | 0.00 | 0.00 | 0.00 | 0.00 | 6,405.00 | 6,405.00 |
| Walcot 2 #30472 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213.00 | 1,213.00 |
| **Total NRG Flooring** | 0.00 | 0.00 | 0.00 | 0.00 | 15,493.00 | 15,493.00 |
| Paolotti, Lawrence #20227 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 440.00 |
| Pathway Builders | | | | | | |
| Lot 122 Block ROL #34406 | 4,289.44 | 0.00 | 0.00 | 0.00 | 0.00 | 4,289.44 |
| Lot 123 block BRA #34131 | 13,041.96 | 0.00 | 0.00 | 0.00 | 0.00 | 13,041.96 |
| **Total Pathway Builders** | 17,331.40 | 0.00 | 0.00 | 0.00 | 0.00 | 17,331.40 |
| Patrice Rex | | | | | | |
| Patrice Rex #32312 | 0.00 | 0.00 | 0.00 | 0.00 | 905.24 | 905.24 |
| **Total Patrice Rex** | 0.00 | 0.00 | 0.00 | 0.00 | 905.24 | 905.24 |
| PATTI OLSEN #33460 | 0.00 | 0.00 | 0.00 | 0.00 | 231.00 | 231.00 |
| Perryman Construction Management | | | | | | |
| VIOLETS CROSSING #33230 | 0.00 | 0.00 | 0.00 | 16,302.00 | 0.00 | 16,302.00 |
| **Total Perryman Construction Management** | 0.00 | 0.00 | 0.00 | 16,302.00 | 0.00 | 16,302.00 |

10:33 AM
06/21/24

**Advanced Marble and Granite, Inc.**
**A/R Aging Summary**
As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Petra Inc.** | | | | | | |
| PETRA'S OFFICE COUNTERTOPS #32878 | 0.00 | 0.00 | 0.00 | 7,790.00 | 0.00 | 7,790.00 |
| Petra Office-add on #34024 | 0.00 | 0.00 | 494.50 | 0.00 | 0.00 | 494.50 |
| **Total Petra Inc.** | 0.00 | 0.00 | 494.50 | 7,790.00 | 0.00 | 8,284.50 |
| **Phoenix Commercial Construction** | | | | | | |
| Greenhurst #31969 | 0.00 | 0.00 | 0.00 | 0.00 | 773.80 | 773.80 |
| SUMMERTOWN #32500 | 0.00 | 0.00 | 0.00 | 0.00 | 2,345.43 | 2,345.43 |
| **Total Phoenix Commercial Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.23 | 3,119.23 |
| **POWDERCREEK TOWNHOUSE #33131** | 0.00 | 0.00 | 0.00 | 11,498.68 | 0.00 | 11,498.68 |
| **ProSource** | | | | | | |
| Swensen cabin #29677 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| **Total ProSource** | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| **Protech Supply LLC** | | | | | | |
| Popup Outlet Display #18396 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| **Total Protech Supply LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| **Puzzle Creek Remnant #33701** | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 114.00 |
| **R&C Remodeling** | | | | | | |
| Homes to Suite Windowsill-1 #19774-1 | 0.00 | 0.00 | 0.00 | 0.00 | 2,764.00 | 2,764.00 |
| **Total R&C Remodeling** | 0.00 | 0.00 | 0.00 | 0.00 | 2,764.00 | 2,764.00 |
| **R&R Custom Homes** | | | | | | |
| MURRAY KITCHEN #31847 | 0.00 | 0.00 | 0.00 | 0.00 | 825.46 | 825.46 |
| **Total R&R Custom Homes** | 0.00 | 0.00 | 0.00 | 0.00 | 825.46 | 825.46 |
| **R3 Renovations** | | | | | | |
| Stedtfeld #17811 | 0.00 | 0.00 | 0.00 | 0.00 | 2,742.36 | 2,742.36 |
| **Total R3 Renovations** | 0.00 | 0.00 | 0.00 | 0.00 | 2,742.36 | 2,742.36 |
| **Rachel Peterson** | | | | | | |
| Rachel Peterson #32818 | 0.00 | 0.00 | 0.00 | 0.00 | 943.00 | 943.00 |
| **Total Rachel Peterson** | 0.00 | 0.00 | 0.00 | 0.00 | 943.00 | 943.00 |
| **Ramsey Construction** | | | | | | |
| 10th AVE HEIGHTS APARTMENTS #30577 | 0.00 | 0.00 | 0.00 | 0.00 | 38,059.52 | 38,059.52 |
| Farmstead-10 PLEX & 20 PLEX #27206 | 0.00 | 0.00 | 0.00 | 0.00 | 39,174.00 | 39,174.00 |
| Pardee Residence #33411 | 0.00 | 0.00 | 33,224.24 | 0.00 | 0.00 | 33,224.24 |
| Slate Residence #31405 | 0.00 | 0.00 | 0.00 | 0.00 | 5,610.00 | 5,610.00 |
| **Total Ramsey Construction** | 0.00 | 0.00 | 33,224.24 | 0.00 | 82,843.52 | 116,067.76 |
| **Randy Collins** | | | | | | |
| Randy Collins #31779 Bad debt Ryan Colson | 0.00 | 0.00 | 0.00 | 0.00 | 5,469.50 | 5,469.50 |
| **Total Randy Collins** | 0.00 | 0.00 | 0.00 | 0.00 | 5,469.50 | 5,469.50 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Realm Venture Group LLC | | | | | | |
| 36th Street Flooring #31678 | 0.00 | | | | 79,273.54 | 79,273.54 |
| **Total Realm Venture Group LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 79,273.54 | 79,273.54 |
| Remodel Authority | | | | | | |
| Jared and Tiffany Smith #34586 | 663.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663.00 |
| Uncharted Recreation #34280 | 3,503.66 | 0.00 | | | 0.00 | 3,503.66 |
| **Total Remodel Authority** | 4,166.66 | 0.00 | 0.00 | 0.00 | 0.00 | 4,166.66 |
| Renee Sandidge #29301 | 0.00 | 0.00 | 0.00 | 0.00 | 8,960.33 | 8,960.33 |
| Robert Voertman #31679 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rock Hard Granite | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 |
| Ron Young #29011 | 0.00 | 0.00 | 0.00 | 0.00 | 3,459.00 | 3,459.00 |
| Rue, Bob & Marcy # 19168 | 0.00 | 0.00 | 0.00 | 0.00 | 4,173.22 | 4,173.22 |
| Russell Reber #34608 | 0.00 | 1,468.00 | 0.00 | 0.00 | 0.00 | 1,468.00 |
| Sager, Jason #17259 | 0.00 | 0.00 | 0.00 | 0.00 | 293.00 | 293.00 |
| Sawtooth Concepts | 0.00 | 0.00 | 0.00 | 0.00 | -561.25 | -561.25 |
| Schroeder Enterprises | | | | | | |
| 13-10 Summit Ridge #34597 | 6,811.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,811.40 |
| **Total Schroeder Enterprises** | 6,811.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,811.40 |
| Scott, Mike | | | | | | |
| LAUNDRY ROOM #31958 | 0.00 | 0.00 | 0.00 | 0.00 | 171.00 | 171.00 |
| **Total Scott, Mike** | 0.00 | 0.00 | 0.00 | 0.00 | 171.00 | 171.00 |
| Scrimshire Construction LLC | | | | | | |
| 5290 N Cortana Way - Meridian #23530 | 0.00 | 0.00 | 0.00 | 0.00 | 1,734.20 | 1,734.20 |
| **Total Scrimshire Construction LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,734.20 | 1,734.20 |
| Sean Whalen | | | | | | |
| Sean Whalen #32772 | 0.00 | 0.00 | 0.00 | 0.00 | 734.94 | 734.94 |
| **Total Sean Whalen** | 0.00 | 0.00 | 0.00 | 0.00 | 734.94 | 734.94 |
| Semple, Lynn & Berry | | | | | | |
| Bath Sill & Seat # 18253 | 0.00 | 0.00 | 0.00 | 0.00 | 166.00 | 166.00 |
| **Total Semple, Lynn & Berry** | 0.00 | 0.00 | 0.00 | 0.00 | 166.00 | 166.00 |
| Shadow Mountain Homes | | | | | | |
| 14-35 Parkstone #27913 | 0.00 | 0.00 | 0.00 | -3,684.00 | -1,026.00 | -1,026.00 |
| Shadow Mountain Homes - Other | 0.00 | 0.00 | 0.00 | -3,684.00 | 0.00 | -3,684.00 |
| **Total Shadow Mountain Homes** | 0.00 | 0.00 | 0.00 | -3,684.00 | -1,026.00 | -4,710.00 |
| SHAWN SORENSON #33668 | | | | | | |
| Sheila Duncan | 0.00 | 0.00 | 0.00 | -5.50 | 0.00 | 5.50 |
| Sheila Duncan #32106 | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 |
| **Total Sheila Duncan** | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 |
| Southern Idaho Rental Property LLC #34555 | 4,526.34 | 4,526.34 | 0.00 | 0.00 | 0.00 | 0.00 |

Page 13

10:33 AM

06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Stack Construction** | | | | | | |
| 71 SUNCREEK RV PARK #33741 | 14,287.15 | 0.00 | 0.00 | 0.00 | 0.00 | 14,287.15 |
| Latitude 42 Apartments #27181 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| **Total Stack Construction** | 14,287.15 | | 0.00 | 0.00 | 10,000.00 | 24,287.15 |
| Stacy Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -100,000.00 | -100,000.00 |
| **Stetson Homes, Inc.** | | | | | | |
| Mandalay 10-4 #32747 | 0.00 | 12,753.00 | 0.00 | 0.00 | 0.00 | 12,753.00 |
| **Total Stetson Homes, Inc.** | 0.00 | 12,753.00 | 0.00 | 0.00 | 0.00 | 12,753.00 |
| **Steve Rauber** | | | | | | |
| LAUNDRY #33135 | 0.00 | 0.00 | 0.00 | 0.00 | 394.10 | 394.10 |
| Steve Rauber Kitchen #32460 | 0.00 | 0.00 | 0.00 | 0.00 | 7,269.50 | 7,269.50 |
| **Total Steve Rauber** | 0.00 | 0.00 | 0.00 | 0.00 | 7,663.60 | 7,663.60 |
| **Super Floors** | | | | | | |
| RCA 1668-16 #18051 | 0.00 | 0.00 | 0.00 | 0.00 | 51.80 | 51.80 |
| **Total Super Floors** | 0.00 | 0.00 | 0.00 | 0.00 | 51.80 | 51.80 |
| Swensen Cabin Re-make #32549 | 0.00 | 0.00 | 0.00 | 0.00 | 2,815.00 | 2,815.00 |
| **Ted Mason Signature Homes.** | | | | | | |
| 21-2 Cherry Blossom #33767 | 6,807.85 | 0.00 | 0.00 | 0.00 | 0.00 | 6,807.85 |
| 23-1 Cherry Blossom #34308 | 7,388.43 | 0.00 | 0.00 | 0.00 | 0.00 | 7,388.43 |
| 34-4 Shelbourne, New selections #34096 | 0.00 | 6,010.16 | 0.00 | 0.00 | 0.00 | 6,010.16 |
| 5-6 Shelburn #34134 | 0.00 | 0.00 | 7,371.96 | 0.00 | 0.00 | 7,371.96 |
| 7-6 Shelburne South #33980 | 0.00 | 0.00 | 5,489.62 | 0.00 | 0.00 | 5,489.62 |
| 8-4 Shelburne #33666 | 5,732.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,732.62 |
| **Total Ted Mason Signature Homes.** | 19,928.90 | 6,010.16 | 12,861.58 | 0.00 | 0.00 | 38,800.64 |
| **Terraces of Boise** | | | | | | |
| Refinish and holes drilled #32302 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| **Total Terraces of Boise** | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Terri and Daniel Kaz #33458 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| THOMAS HYMAS #32020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thompson, Steve $ Jill #26967 | 0.00 | 0.00 | 0.00 | 0.00 | 948.00 | 948.00 |
| **Thor Construction** | | | | | | |
| LOT 5-Holly Thornsberry #31694 | 0.00 | 0.00 | 0.00 | 0.00 | 1,605.00 | 1,605.00 |
| **Total Thor Construction** | 0.00 | 0.00 | 0.00 | 5,387.20 | 0.00 | 5,387.20 |
| Threshold - Antelope #29882 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| **THS Custom Homes** | | | | | | |
| JOHNSON RESIDENCE #33388 | 0.00 | 0.00 | 34,677.81 | 0.00 | 0.00 | 34,677.81 |
| **Total THS Custom Homes** | 0.00 | 0.00 | 34,677.81 | 0.00 | 0.00 | 34,677.81 |
| Tracie Masucci #31197 | 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 435.00 |
| Travis Milburn #33522 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |

10:33 AM
06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Tresidio Homes** | | | | | | |
| HOPE SPRINGS 12-7 Island remake #31934 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.15 | 1,547.15 |
| Indian Creek 32-2 #31119 | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 | -0.20 |
| Tresidio Homes - Other | 0.00 | 0.00 | 0.00 | 0.00 | -1,259.78 | -1,259.78 |
| **Total Tresidio Homes** | 0.00 | 0.00 | 0.00 | 0.00 | 287.17 | 287.17 |
| **Trident Homes** | | | | | | |
| Razzberry 1-1 #34490 | 4,566.55 | 0.00 | 0.00 | 0.00 | 0.00 | 4,566.55 |
| Razzberry 2-1 #34496 | 2,790.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.23 |
| Spring Hill 3-2 Countertops #33934 | 0.00 | 0.00 | 7,478.97 | 0.00 | 0.00 | 7,478.97 |
| Springhill 14-1 #34202 | 0.00 | 9,282.17 | 0.00 | 0.00 | 0.00 | 9,282.17 |
| Springhill ranch 2-2 Countertops #34026 | 0.00 | 0.00 | 3,717.83 | 0.00 | 0.00 | 3,717.83 |
| **Total Trident Homes** | 7,356.78 | 9,282.17 | 11,196.80 | 0.00 | 0.00 | 27,835.75 |
| **Ultra Clean** | | | | | | |
| 30 S Weatherby Dr #34310 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 3874 W Firestorm CT #34346 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 7083 W Stadium St #33438 | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| **Total Ultra Clean** | 1,500.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 3,675.00 |
| **Vollkommen** | | | | | | |
| Laguna Lot 38 #33552 | 0.00 | 9,714.00 | 0.00 | 0.00 | 0.00 | 9,714.00 |
| Laguna Lot 39 #33554 | 0.00 | 9,714.00 | 0.00 | 0.00 | 0.00 | 9,714.00 |
| Laguna Lot 40 #33553 | 0.00 | 0.00 | 9,714.00 | 0.00 | 0.00 | 9,714.00 |
| Laguna Lot 42 #34411 | 9,714.00 | 9,714.00 | 0.00 | 0.00 | 0.00 | 9,714.00 |
| Laguna Lot 48 #34480 | 9,714.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,714.00 |
| Laguna lot 49 #34510 | 9,714.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,714.00 |
| laguna lot 50 #34499 | 8,286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,286.00 |
| **Total Vollkommen** | 27,714.00 | 29,142.00 | 9,714.00 | 0.00 | 0.00 | 66,570.00 |
| **Walker Tops** | | | | | | |
| Mcgill- Garden Valley #33996 | 0.00 | 0.00 | 2,871.10 | 0.00 | 0.00 | 2,871.10 |
| **Total Walker Tops** | 0.00 | 0.00 | 2,871.10 | 0.00 | 0.00 | 2,871.10 |
| **Wickstrom Construction** | | | | | | |
| Mary Buckley #34243 | 3,546.54 | 0.00 | 0.00 | 0.00 | 0.00 | 3,546.54 |
| **Total Wickstrom Construction** | 3,546.54 | 0.00 | 0.00 | 0.00 | 0.00 | 3,546.54 |
| **Woodhaven Cabinets** | | | | | | |
| BJ's office #31019 | 0.00 | 0.00 | 0.00 | 0.00 | 2,396.72 | 2,396.72 |
| Colson, Aaron #26492 | 0.00 | 0.00 | 0.00 | 0.00 | 5,767.64 | 5,767.64 |
| Conradi, Jeff & Julia #22522 | 0.00 | 0.00 | 0.00 | 0.00 | 4,309.00 | 4,309.00 |
| Hall-Shop Vanity #21096 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 405.00 |
| Hall Shop Cabinets #21525 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Hall, Gary-BBQ #21089 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Hazel Cabin #23922 | 0.00 | 0.00 | 0.00 | 0.00 | 6,074.54 | 6,074.54 |
| Hoxie Res #21802 | 0.00 | 0.00 | 0.00 | 0.00 | 3,654.00 | 3,654.00 |
| Joes House #30466 | 0.00 | 0.00 | 0.00 | 0.00 | 16,761.40 | 16,761.40 |
| KOSLOSKY #33044 | 0.00 | 0.00 | 0.00 | 0.00 | 646.80 | 646.80 |
| Merrill Res. #22138 | 0.00 | 0.00 | 0.00 | 0.00 | 1,847.00 | 1,847.00 |
| Shakespeare, Erika #21803 | 0.00 | 0.00 | 0.00 | 0.00 | 2,898.00 | 2,898.00 |

10:33 AM

06/21/24

# Advanced Marble and Granite, Inc.
## A/R Aging Summary
### As of June 21, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Tifini #21784 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| Young, Amy #21469 | 0.00 | 0.00 | 0.00 | 0.00 | 3,738.20 | 3,738.20 |
| **Total Woodhaven Cabinets** | 0.00 | 0.00 | 0.00 | 0.00 | 52,463.30 | 52,463.30 |
| **Wright Brothers The Building Co.** | | | | | | |
| 119 301 Island & guest bath recut #31862 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| **Total Wright Brothers The Building Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Zelham | 0.00 | 0.00 | 0.00 | 0.00 | 5,841.92 | 5,841.92 |
| **TOTAL** | 309,982.19 | 131,619.24 | 140,539.95 | 27,287.96 | 488,397.27 | 1,097,826.61 |

Page 16

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF IDAHO**

</div>

| | |
|---|---|
| In re: | Case No. 23-00602-NGH |
| **ADVANCED MARBLE & GRANITE, INC,** | **Chapter 11**<br>**Subchapter V** |
| **Debtor(s).** | **ORDER GRANTING DEBTOR'S EMERGENCY AND CONTINUING MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL AND TO SCHEDULE A FINAL HEARING** |

THIS MATTER came before the court for an interim hearing on Debtor's *Emergency and Continuing Motion for Authorization to Use Cash Collateral* (Docket No. __) ("Cash Collateral Motion") on the 1 s t day of July, 2024, after notice being given to the twenty largest unsecured creditors and other parties in interest. Appearing at the hearing on behalf of the Debtor was Patrick J. Geile of Folley Freeman, PLLC. Also appearing at the hearing was _____ and _____ from the office of the United States Trustee.

The Court, having reviewed and considered the Debtor's Motion and being fully advised of the merits of said motions and responsive pleadings, and good cause appearing therefore, hereby enters this Order GRANTING Debtor's Motions as follows:

IT IS HEREBY ORDERED that, effective July 1, 2024, the Debtor is authorized the interim use of cash collateral as provided in the Cash Collateral Motion.

IT IS FURTHER ORDERED that said cash collateral shall be used to pay the expenses outlined on the attached **Exhibit A-E** plus a 10% aggerate variance from the gross amount sought to be expended.

<div style="border:1px solid black; display:inline-block; padding:10px; float:right;">

**EXHIBIT**

**G**

</div>

IT IS FURTHER ORDERED that Washinton Trust, shall be granted and shall maintain adequate protection liens on all post-petition cash collateral to the same extent and priority as existed pre-petition to the extent of any cash collateral actually used by the Debtor; provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions.

IT IS FURTHER ORDERED that the Debtor operate in compliance with the U.S. Trustee's Guidelines unless otherwise approved or directed by this court.

IT IS FURTHER ORDERED that this authorization to use cash collateral shall expire at the conclusion of the final hearing on the Motions.

IT IS FURTHER ORDERED that to the extent applicable to the relief granted in this order, the provisions of Fed R. Bankr. Proc. 6003 are met as the relief granted herein is necessary to avoid immediate and irreparable harm.

IT IS FURTHER ORDERED that a final hearing on the interim relief granted herein shall be held on **August 21st, 2024, at 9:00 a.m.** ("Final Hearing") Any opposition to the granting of relief on the Debtor's Motions on a final basis shall be filed and served by August 14, 2024. The Debtor may file a reply to any opposition or present its reply at the Final Hearing.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation of this Order.

*//end of text//*

*Submitted by Patrick J. Geile, Attorney for Debtor(s)*

APPROVED TO FORM:

UNITED STATES TRUSTEE

_____

_____, on behalf of the U.S. Trustee