Patrick J. Geile
**FOLEY FREEMAN, PLLC**
**953 S. Industry Way**
**Meridian, Idaho 83642**
**Phone: 208.888.9111**
**Fax: 208.888.5130**
**Idaho State Bar No. 6975**
**E-mail: _pgeile@foleyfreeman.com_**

**Attorney for Debtor**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re: | **Case No. 24-00390-NGH** |
| **ADVANCED MARBLE & GRANITE, INC,** | **Chapter 11**<br>**Subchapter V** |
| **Debtor.** | **SUBCHAPTER V DEBTOR'S**<br>**PLAN OF REORGANIZATION** |

This Plan of Reorganization is presented to you to inform you of the proposed Plan for restructuring the debt of Advanced Marble & Granite, Inc, and to seek your vote to accept this Plan. 11 USC § 1190.

You are encouraged to carefully review the full text of this document, including all exhibits and attachments, before deciding how to vote on this Plan. To assist you in your review, please note that a list of definitions appears at the end of this document.

**IN ADDITION TO CASTING YOUR VOTE TO ACCEPT OR REJECT THIS PLAN, YOU MAY OBJECT TO CONFIRMATION OF THIS PLAN BY FILING AN OBJECTION WITH THE BANKRUPTCY COURT. IF YOU WISH TO OBJECT TO CONFIRMATION OF THIS PLAN, YOU MUST DO SO BY SEPTEMBER 9, 2024.**

**YOUR BALLOT STATING HOW YOU ARE VOTING ON THIS PLAN MUST BE RETURNED BY  SEPTEMBER 18, 2024. THE BALLOT MUST BE MAILED or emailed TO THE FOLLOWING ADDRESS: PATRICK J. GEILE, 953 S. INDUSTRY WAY MERIDIAN, ID 83642 or pgeile@foleyfreeman.com.**

**Your Ballot is attached to this Plan as *EXHIBIT 1.***

**A HEARING ON THE CONFIRMATION OF THIS PLAN IS SCHEDULED  FOR  SEPTEMBER 23, 2024 AT 10:00 A.M. MOUNTAIN TIME, OR AS SOON THEREAFTER AS COUNSEL CAN BE HEARD BEFORE THE HONORABLE JUDGE NOAH G. HILLEN, VIA TELEPHONIC HEARING.**

Parties shall call the number below at least ten (10) minutes prior to the start of the hearing. The courtroom deputy will take roll, after which your phone should be placed on mute until your case is called. Once you are finished with your case(s), you may hang up.

**Judge Hillen's Conference Number: 1-669-254-5252**
**Meeting ID: 160 5422 0978**

Your rights may be affected by this Plan. You should consider discussing this document with an attorney.

## ARTICLE 1
## BUSINESS OPERATIONS OF THE DEBTOR

### 1.1    Nature of the Debtor's Business and History

Subchapter V Debtor Plan of Reorganization for Advanced Marble & Granite:

*I. Nature of the Debtor's Business and History*

Founded in 2003 and based in Meridian, Idaho, Advanced Marble & Granite has established itself as a reliable and trusted provider in the stone fabrication and installation industry. Its team includes employees with extensive experience prior to joining the company, contributing to its collective expertise. Over the years, It has built and maintained strong relationships with local builders and contractors, many of whom have been their clients since the company's inception.

Advanced Marble & Granite has consistently evolved to incorporate the latest advancements in stone cutting technology, ensuring that we remain at the forefront of industry standards. Its commitment to quality and continuous improvement has enabled it to deliver exceptional products and services to our clients throughout the region. Initially focused on projects within the Treasure Valley, it has since been able to perform jobs all across the state in addition to some surrounding states, including Oregon, California, Montana, Utah, and even Florida.

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 2**

*II. Events Leading to the Filing of the Bankruptcy Case*

Advanced Marble & Granite experienced substantial growth in 2021, which required us to move to a larger facility to accommodate increased operations, including additional saws and material storage. This expansion was driven by a period of high sales and positive forecasts for future demand. However, by the time the new facility was operational, the expected sales growth did not happen. This unexpected drop in sales, combined with the higher operating costs of the new facility, put a significant financial strain on the business.

### 1.2   Events Leading to the Filing of the Bankruptcy Case

There was not any pending litigation, sale or foreclosure of property pending on the eve of bankruptcy.  The catalyst for the bankruptcy filing was the sunsetting of the higher debt limits for Sub V qualification. The Debtor would not qualify for the Sub V filing with the lower det limits now in place.

### 1.3   Filed Monthly Operating Reports

The Debtor has filed monthly operating reports that detail the revenue, expenses, and other financial events during the course of the case.  These reports are available for review by contacting Debtor's counsel or by online access through PACER.

### 1.4   Unusual or Significant Events During the Bankruptcy Case

There have been no unusual or significant events at this time.

## ARTICLE 2
## TREATMENT OF CLAIMS, LIENS AND INTERESTS UNDER THE PLAN

The Debtor's Plan describes how its Creditors will be paid.

As required by the Bankruptcy Code under § 1123(a)(1), this Plan places Claims and Equity Interests in various classes and describes the treatment each class will receive.  This Plan also states whether each class of Claims or Equity Interests is impaired or unimpaired.  If this Plan is confirmed, each Creditor's recovery is limited to the amount provided in this Plan.

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 3**

Only Creditors in classes that are impaired may vote on whether to accept or reject this Plan, and only Creditors holding Allowed Claims may vote. A class that is not impaired is deemed to accept this Plan.

### 2.1    Unclassified Claims

Certain types of Claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such Claims do not vote on this Plan. They may, however, object if, in their view, their treatment under this Plan does not comply with that required by the Code. As such, this Plan does not place the following Claims in any class:

### A.    Administrative Expenses

Except as otherwise provided under the Plan, each holder of an Administrative Expense claim allowed under § 503 of the Code will be paid in full on the Effective Date of the Plan, in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor or as approved by the Court. If an Administrative Expense is disputed, payment will be made after the Court resolves the dispute and determines the amount of the allowed Administrative Expense. In the event this Plan is confirmed under §1191(b), the Plan may provide for payment of claims specified in paragraph (2) or (3) of 11 U.S.C. §507(a) through the Plan, rather than paid in full on the Effective Date of the Plan. **You should examine the proposed treatment of your claim carefully**.

The following chart lists the Debtor's estimated Administrative Expenses and their proposed treatment under this Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
|---|---|---|
| Foley Freeman, PLLC | $45,000.00 | After Bankruptcy Court approval, Payment through this Plan as follows: The remaining balance after application of any remaining retainer shall be paid from funds on hand and Court approval |
| Other Administrative Expenses CPA | $3,500.00 | Payment through this Plan as follows: Paid with funds on hand and upon Court approval. |
| Sub Chapter V Trustee, Matt Grimshaw | $10,000.00 | Upon application under § 330 and after Bankruptcy Court approval, payment through this Plan is as follows: Paid upon confirmation of Plan with funds on hand and Court approval. |
| TOTAL | $53,500.00 | |

**B.** **Priority Tax Claims**

Each holder of a Priority Tax Claim pursuant to § 507(a)(8) will be paid as set forth in the chart below:7

| Name of Taxing Authority and Type of Tax | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| Idaho State Tax Commission | $35,977.23 | 2023 | Paid in equal monthly installments of $2,998.11 during the first 12 months of the plan without interest. |
| IRS | $0.00 | | N/A |

## 2.2   Classes of Claims and Equity Interests

The following are the classes set forth in this Plan and the proposed treatment they will receive under this Plan:

**A.** **Classes of Secured Claims**

The following chart lists all classes containing the Debtor's secured prepetition Claims and their proposed treatment under this Plan:

| Class # | Description, amount owed | Insider? (Yes or No) | Impairment | Treatment |
|---|---|---|---|---|
| S-1 | Ally Auto $56,141.42 | No | Yes | See section 2.2.A.3 |
| S-2 | Ally Auto $11,525.78 | No | Yes | See section 2.2.A.3 |
| S-3 | Byline Financial Group $153,253 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-4 | CIT Bank $15,298 | No | Yes | See section 2.2.A.3 |

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 5**

| S-5 | CIT Bank<br>$14,891 | No | Yes | See section 2.2.A.3 |
|---|---|---|---|---|
| S-6 | Falcon Equipment Financial<br>$200,311 | No | Yes | See section 2.2.A.3 |
| S-7 | Hanmi Bank<br>$148,619 | No | Yes | See section 2.2.A.3 |
| S-8 | HomeTrust Bank<br>$39,221 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-9 | HomeTrust Bank<br>$214,184 | No | Yes | See section 2.2.A.3 |
| S-10 | Signature Financial<br>$152,250 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-11 | Signature Financial<br>$85,754 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-12 | Washington Trust Bank Loan 0592 all equipment, accounts and property<br>$256,958.75 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-13 | Washington Trust Bank Loan 1482 all equipment, accounts and property<br>$83,996.61 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-14 | Washington Trust Bank Loan 6763, all equipment, accounts and property<br>$717,340.33 | No | Yes | See section 2.2.A.3 |
| S-15 | Washington Trust Bank Loan 3682 all equipment, accounts and property | No | No | Debtor will continue to pay pursuant to the Terms of the |

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 6**

| | | | | |
|---|---|---|---|---|
| | $350,310.26 | | | existing pre-petition Contract |
| S-16 | Washington Trust Bank Loan 2905, all equipment, accounts and property $84,248.56 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |
| S-17 | Les Schwab $4,257.88 | No | No | Debtor will continue to pay pursuant to the Terms of the existing pre-petition Contract |

       **2.2.A.1**    <u>Waiver of Secured Status and Lien Rights by Claimants</u>. In the event that any of the claimants listed or scheduled as secured file a proof of claim stating that no part of the claim is secured, then the claim shall be deemed entirely unsecured and treated as such pursuant to this Plan.

       **2.2.A.2**    <u>Proof of Claim Controls Over Amount Scheduled by Debtor(s)</u>. The amount listed on a timely filed proof of claim (subject to allowance of the claim) shall control over any contrary amount listed in the Debtor's schedules and deemed filed pursuant to 11 U.S.C. § 1111(a).

       **2.2.A.3**    Modification of secured claim. The following creditors shall retain all rights pursuant to the existing contracts, other than the modifications as set forth below and in this Plan. The following secured claims are modified pursuant to the "cram down" provisions of the Bankruptcy Code 11 USC 1123(b)(5):

| Class # | Creditor, Collateral Description, Amount owed | Value of Collateral | Impaired | Treatment |
|---|---|---|---|---|
| S-1 | Ally Auto, 2020 Dodge 3500 $56,141.42 | $39,000 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $1,168.86 |
| S-2 | Ally Auto, 2019 Dodge Ram $11,525.78 | $9,900 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $296.71 |

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 7**

| S-4 | CIT Bank 2004 Dodge Ram $15,298 | $8,600 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $257.75 |
| S-5 | CIT Bank 1999 International Flatbed $14,891 | $7,500 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $224.78 |
| S-6 | Falcon Equipment Financial, Robo Jet Saw $200,311 | $95,000 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $2,847.24 |
| S-7 | Hanmi Bank, Water System $148,619 | $65,000 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $1,948.11 |
| S-9 | HomeTrust Bank, Robo saw Jet $214,184 | $95,000 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 36 months. The monthly payment shall be $2,847.24 |
| S-14 | Washington Trust Bank Loan 6763, all equipment, accounts and property $717,340.33 | $1,325,791.88 | Yes | Creditor shall retain its lien and shall be paid principle and 5% interest over a period of 180 months. The monthly payment shall be $5672.68 |

## B.    Classes of Priority Unsecured Claims

1.1    The following chart lists all classes containing Claims under §§ 507(a)(1), (4), (5), (6), and a(7) of the Code and their proposed treatment under this Plan:

Ataraxis is a PPO payroll company that is classified as a co-employer. The prepetition balance is $217,071.38. **Ataraxis has priority pursuant to 11 U.S.C. 507(a)(4)**

| Class # | Description | Impairment | Treatment |
|---------|-------------|------------|-----------|
| P-1 | Ataraxis Payroll management | Yes | Paid in equal $6,029.75 monthly installments without interest |

**1.2   The following claim has priority pursuant to 11 USC 503(b)(9).**

The Debtor and Cosentino have a pre-petition working relationship consisting of two transacting methods.   The first is for projects facilitated through Lowes.   For the Lowes' customers, Lowes pays Cosentino for the stone and fabrication, the Debtor purchases the stone from Cosentino and is then credited for the cost of stone and paid for the fabrication.   This ends in a net gain to the Debtor.

The second transaction is when the Detor purchases stone from Cosentino for non Lowes projects, and pays COD.

At the time of filing the Debtor owed Cosentino $136,517.44 for pre petition stone. Cosentino owed the debtor $11,443.56 for Lowe's projects.   Cosentino supplied stone to the Debtor within 20 days of the filing date in the amount of $34,344.35.

**1.3  Cosentino shall be entitled to stay relief pursuant to 11 U.S.C. 362 to offset the amount owing the Debtor at the date of filing.**

**Cosentino shall be grated stay relief to offset the $11,443.56 owed it by the Debtor against its claim.**  Any proof of claim filed by Cosentino shall reflect the correct offset.

| Class # | Description | Impairment | Treatment |
|---------|-------------|------------|-----------|
| P-2 | Cosentino | No | Paid in the first 12 months following confirmation in equal installments of $2,862.03without interest. |

**C.      Class of General Unsecured Claims**

The payments to Creditors will exceed the liquidation of all the Debtor's assets.

General Unsecured Creditors will be paid after Priority, and Administrative claims as set forth in Sections 2.1, 2.2A and 2.2B.  The Debtor will pay its projected disposable income for a period of 36 months.  Attached as ***EXHIBIT 2*** is a copy of those projections. It is estimated that the General Unsecured Class of creditors will receive approximately $240,000.00.   This is an estimated $10,000 per month in months 13-36. In the event Debtor has additional disposable income.  That shall also be paid to unsecured creditors on a quarterly basis.

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 9**

The Debtor shall provide quarterly financial statements to the Sub Chapter V trustee and any interested party who requests the financials.

The Debtor scheduled $2,193,365.00 in general unsecured claims. It is estimated the percentage to be paid to General Unsecured Creditors is approximately 10%.

Attached hereto as *EXHIBIT 3* is a true and correct copy of the unsecured debts Debtor scheduled on Schedules E and F. This exhibit contains the unsecure creditors that will share in the payments to unsecured creditors.

Attached hereto as *EXHIBIT 4* is a true and correct copy of the Claims Register in the case.

The following chart identifies this Plan's proposed treatment of Class which contains general unsecured Claims against the Debtor. 11 USC § 502:

| Class | Description | Impairment | Treatment |
|-------|-------------|------------|-----------|
| US-1 | General Unsecured Class. $2,193,365.00. See attached Schedules E and F. *EXHIBIT 3* | Yes | Claims to be paid based on pro rata share of funds to be paid to unsecured creditors after administrative claims are paid. |
| | | | |
| | | | |

**D.      Class of Equity Security Holders**

| Class | Description | Impairment | Treatment |
|-------|-------------|------------|-----------|
| E-1 | Don Massey | NO | Retain interest |

**2.3     Estimated Number and Amount of Claims Objections**

The Debtor may object to the amount or validity of any Claim within 60 days of the Confirmation Date by filing an objection with the Bankruptcy Court and serving a copy of the objection to the holder of the Claim. The Claim objected to will be treated as a Disputed Claim under this Plan. If and when a Disputed Claim is finally resolved by the allowance of the Claim in whole or in part, the Debtor will pay the Allowed Claim in accordance with this Plan. **The Debtor does not intend to object to any proof of claims at this time.**

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 10**

| Class | Number of Claims Objected To | Amount of Claims Objected To |
|-------|------------------------------|------------------------------|

### 2.4    Treatment of Executory Contracts and Unexpired Leases

Executory Contracts are contracts where significant performance of the contract remains for both the Debtor and another party to the contract. The Debtor has the right to reject, assume (i.e. accept), or assume and assign these types of contracts to another party, subject to the Bankruptcy Court's approval. The paragraphs below explain the Debtor's intentions regarding its Executory Contracts (which includes its unexpired leases) and the impact such intentions would have on the other parties to the contracts.

| Scheduled | Description | Assume |
|-----------|-------------|--------|
| 2.1 | Property Lease Warehouse Copium Investments $23,575 per month | Yes |
| 2.2 | Property Lease Office Ralstin, LLC $8,800 per month | Yes |

Except for executory contracts and unexpired leases that have been assumed, and if applicable assigned, before the Effective Date, or that are the subject of a pending motion to assume, and if applicable assign, the Debtor will be conclusively deemed to have rejected all executory contracts and unexpired leases as of the Effective Date. **Any creditors that believe they hold claims with respect to contracts rejected hereunder shall file a proof of claim on or before thirty (30) days after Confirmation of this Plan**. Any such timely filed allowed claims will participate in the distribution for General Unsecured Creditors set out within this Plan. Any Claim based on the rejection of an Executory Contract will be barred if the proof of claim is not timely filed unless the Bankruptcy Court orders otherwise.

### 2.5    Projected Recovery of Avoidable Transfers

The Debtor does not intend to pursue preference, fraudulent conveyance, or other avoidance actions.

### 2.6    Payments

All plan payments shall be made by the Debtor.

### 2.7    Means for Implementation of the Plan

Debtor shall make payments from future income of the Debtor.

As outlined above, the Debtor anticipates all distributions to creditors will be made by the Debtor, with no distributions by the subchapter V Trustee. The Debtor anticipates the compensation for the subchapter V Trustee will be on an hourly basis for his work monitoring this case plus additional compensation on an hourly basis for performing other statutory duties related to this case; and that Plan Payments will be made from the Debtor to the Trustee through Electronic Funds Transfers (EFTs) or other medium of efficient monetary transactions from the Debtor to the Trustee, as agreed and arranged between them.

### 2.8    Post-Confirmation Management

The Post-Confirmation Officers/Managers of the Debtor and their compensation shall be as follows:

| Class | Description | Impairment | Treatment |
|-------|-------------|------------|-----------|
| E-1 | Don Massey | NO | Retain interest |

Don Massey's annual income shall be $100,000.00 per year and he shall not take any additional distributions during the term of the plan.

### 2.9    Tax Consequences of this Plan

**CREDITORS AND EQUITY INTEREST HOLDERS CONCERNED WITH HOW THIS PLAN MAY AFFECT THEIR TAX LIABILITY SHOULD CONSULT WITH THEIR OWN ACCOUNTANTS, ATTORNEYS, AND/OR ADVISORS.**

### 2.10    Projections in Support of Debtor's Ability to Make Payments Under the Proposed Plan

Debtor has provided projected financial information. Those projections are listed on *EXHIBIT 2*.

Debtor shall update the projections with any anticipated changes within 7 days of the confirmation hearing.

### 2.11    Surrender of Property

The Debtor will not surrender any property

### ARTICLE 3
### FEASIBILITY OF PLAN

### 3.1    Ability to Initially Fund Plan

The Debtor believes that the Debtor will have enough monthly income to pay based on the attached projections.

SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 12

**3.2** **Ability to Make Future Plan Payments And Operate Without Further Reorganization**

The Debtor must submit all or such portion of the future earnings or other future income of the Debtor to the supervision and control of the Trustee as is necessary for the execution of this Plan.

The Debtor has provided projected financial information. Those projections are listed in *EXHIBIT 2.* (referenced in § 2.10, above).

The Debtor's financial projections show that the Debtor will have an aggregate annual average cash flow, after paying operating expenses and post- confirmation taxes, of $**553,244.00**. The final Plan payment is expected to be paid on or before 9/31/2027.

**YOU SHOULD CONSULT YOUR ACCOUNTANT OR OTHER FINANCIAL ADVISOR IF YOU HAVE ANY QUESTIONS PERTAINING TO THESE PROJECTIONS.**

## ARTICLE 4
## LIQUIDATION ANALYSIS

To confirm this Plan, the Bankruptcy Court must find that all Creditors and Equity Interest holders who do not accept this Plan will receive at least as much under this Plan as such Claimants and Equity Interest holders would receive in a Chapter 7 liquidation. 11 USC § 1190(B). A liquidation analysis is attached hereto as *EXHIBIT 5* and below:

| | |
|---|---|
| Equipment and Vehicles after costs of sale | $1,227,860.00 |
| **Accounts receivables** | |
| under 90 days 90% collection probability | $224,829.96 |
| over 90 days 50% collection probability | $251,571.80 |
| Inventory | |
| **Slabs 20% cost of liquidation** | |
| Current | $216,381.60 |
| Stale/Remnant | $151,467.00 |
| Sinks | $17,699.52 |
| Office | |
| Equipment | $2,080.00 |
| Shop equipment | $24,440.00 |
| Total | $2,089,809.88 |
| **Offsets** | |
| Secured | |
| Creditors | $2,562,870.00 |

| | | |
|---|---|---|
| Trustee Fees, based on gross sales of $2,089,809 | $85,000.00 | |
| Professional fees | | |
| Attorney | $20,000.00 | |
| Accountant | $3,500.00 | |
| | | |
| total offsets | $2,671,370.00 | |
| Total available to Unsecured Creditors | | -$581,560.12 |

## ARTICLE 5
## DISCHARGE

**If this Plan is confirmed under § 1191(a),** on the Confirmation Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, subject to the occurrence of the Effective Date, to the extent specified in § 1141(d) of the Bankruptcy Code; or

**If this Plan is confirmed under § 1191(b),** as soon as practicable after completion by the Debtor of all payments due under this Plan, unless the court approves a written waiver of discharge executed by the Debtor after the order for relief under this chapter, the court shall grant the Debtor a discharge of all debts provided in section 1141(d)(1)(A) of this title, and all other debts allowed under section 503 of the Bankruptcy Code and provided for in this Plan, except any debt—

> (1) on which the last payment is due after the first 3 years of this Plan, or such other time not to exceed 5 years fixed by the court; or

> (2) if applicable, of the kind specified in section 523(a) of the Bankruptcy Code.

## ARTICLE 6
## GENERAL PROVISIONS

### 6.1    Title to Assets

If a plan is confirmed under § 1191(a), except as otherwise provided in this Plan or in the order confirming this Plan, (i) confirmation of this Plan vests all of the property of the estate in the Debtor, and (ii) after confirmation of this Plan, the property dealt with by this Plan is free and clear of all Claims and Equity Interests of Creditors, Equity Security Holders, and of general partners in the Debtor.

If a plan is confirmed under § 1191(b), property of the estate includes, in addition to the property specified in § 541, all property of the kind specified in that section that the Debtor acquires, as well as earnings from services performed by the Debtor, after the date of commencement of the case but before the case is closed, dismissed, or converted to a case under

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 14**

chapter 7, 12, or 13 of the Bankruptcy Code, whichever occurs first. Except as provided in § 1185 of the Bankruptcy Code, this Plan, or the order confirming this Plan, the Debtor shall remain in possession of all property of the estate.

### 6.2 Binding Effect

**IF THIS PLAN IS CONFIRMED, THE PROVISIONS OF THIS PLAN WILL BIND THE DEBTOR AND ALL CREDITORS, WHETHER OR NOT THEY ACCEPT THIS PLAN. THE RIGHTS AND OBLIGATIONS OF ANY ENTITY NAMED OR REFERRED TO IN THIS PLAN WILL BE BINDING UPON, AND WILL INURE TO THE BENEFIT OF, THE SUCCESSORS OR ASSIGNS OF SUCH ENTITY.**

### 6.3 Release of Claims

The consideration to be distributed under the Plan shall be in exchange for, and in complete satisfaction and release of, all claims against the Debtor or any of its assets or properties, including without limitation any claim accruing after the Petition Date and prior to the Effective Date.

### 6.4 Permanent Injunction

Except as otherwise expressly provided in, or permitted under, this Plan, the Confirmation order shall provide, among other things, that all claimants and persons who have held, hold or may hold claims that existed prior to the Effective Date, are permanently enjoined on and after the Effective Date against the: (i) commencement or continuation of any judicial, administrative, or other action or proceeding against the Debtor on account of claims against the Debtor, or on account of claims released by this Plan; (ii) enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree, or order against the Debtor or any property; or (iii) creation, perfection or enforcement of any encumbrance of any kind against the Debtor arising from a claim. This provision does not enjoin the prosecution of any claims that arise on or after the Effective Date nor does it enjoin the determination in the Bankruptcy Court of the amount of any claims that arose prior to the Effective Date. Claimants and parties asserting entitlement to payment of administrative claims incurred prior to the date of Confirmation shall be permanently enjoined from asserting any Claim against the Debtor or their retained assets based upon any act or omission, transaction or other activity that occurred prior to the Confirmation date, except as otherwise provided in the Plan, whether or not a proof of claim or interest was filed and whether or not such claim or interest is allowed under Section 502 of the Code.

### 6.5 Severability

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

### 6.6 Retention of Jurisdiction by the Bankruptcy Court

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 15**

The Bankruptcy Court shall retain jurisdiction of this case with regard to the following matters: (i) to make such orders as are necessary or appropriate to implement the provisions of this Plan and to resolve any disputes arising from implementation of this Plan; (ii) to rule on any modification of this Plan proposed under section 1193; (iii) to hear and allow all applications for compensation to professionals and other Administrative Expenses; (iv) to resolve all issues regarding Claims objections, and issues arising from the assumption/rejection of executory contracts or unexpired leases, and (v) to adjudicate any cause of action which may exist in favor of the Debtor, including preference and fraudulent transfer causes of action.

### 6.7    Captions

The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

### 6.8    Modification of Plan

The Debtor may modify this Plan at any time before confirmation of this Plan pursuant to § 1193(a). However, the Bankruptcy Court may require additional items including new votes on this Plan.

If this Plan is confirmed under Section 1191(a), the Debtor may also seek to modify this Plan at any time after confirmation only if (1) this Plan has not been substantially consummated *and* (2) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

If this Plan is confirmed under Section 1191(b), the Debtor may seek to modify this Plan at any time only if (1) it is within 3 years of the Confirmation Date, or such longer time not to exceed 5 years, as fixed by the court *and* (2) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

### 6.9    Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Debtor, or such other party as the Bankruptcy Court shall designate in the Plan Confirmation Order, shall file a motion with the Bankruptcy Court to obtain a final decree to close the case. Alternatively, the Bankruptcy Court may enter such a final decree on its own motion.

### 6.10    Professional Fees after Confirmation

In the period after the date of Confirmation, but before closing of the case, the Reorganized Debtor may continue to avail itself of the services of professional persons whose employment was approved at or prior to the date of Confirmation in completing administration of the case and in the consummation and performance of the Plan and, if necessary, employ additional professional persons to render services in and in connection with the case. With respect to services rendered and expenses incurred in or in connection with the case by any professional person during such period, the professional person may render periodic billing thereafter to the disbursing agent identified in §2.6 above, who shall promptly pay the same, but each such payment shall be subject

SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 16

to review and approval by the Court as to the reasonableness thereof, as set forth herein. In any *Motion for Final Decree*, the Reorganized Debtor shall detail all amounts paid during such period to professional persons as compensation for services rendered or reimbursement of expenses incurred, with respect to which no prior application for allowance thereof has been made to the Court. At any hearing upon the Reorganized Debtor's *Motion for Final Decree*, the Court shall consider and determine whether or not such payments shall be approved as reasonable.

### 6.11   Closing of the Case

After the Effective Date, upon the payment of all outstanding administrative claims and the commencement of payments to priority creditors and secured claimants, the Reorganized Debtor will seek an Order closing the case through the filing of a final accounting and a motion for a final decree as required under Bankruptcy Rule 3022.

### 6.12   Continued Execution of the Plan after Closing

After closing of the case, the Reorganized Debtor shall remit all Plan Payments to the appropriate holders of allowed claims provided for in the Plan. Upon all payments having been distributed, the Reorganized Debtor shall be authorized to reopen the case, satisfy any additional requirements under the Code and receive a discharge.

### 6.13   Professional Fees after Closing

After closing of the case, the Reorganized Debtor may continue to avail itself to the services of professional persons whose employment was approved at or prior to closing of the case in performance of the Plan. In the event such professional services are rendered, or expenses are incurred by any professional person therewith, an itemized bill shall be furnished by such professional person to the Reorganized Debtor, who shall promptly pay the same, subject to any objection being raised by the Reorganized Debtor, or the Trustee, in the event the Trustee remains in place to receive and distribute funds under the Plan. Pursuant to Section 8.06(j) of this Plan, the Court will retain jurisdiction to review the reasonableness of each such payment in the event of such an objection or dispute.

### 6.14   Appropriate Remedies Pursuant to 11 USC 1191(c)(3)

There is a reasonable likelihood the Debtor will make all payments under the plan.  In the even the Debtor defaults under the terms of the plan, any interested party may file a motion to convert the case to one under chapter 7, or move to dismiss the case.

In the event there is a material default, Debtor shall notify all parties of its intent to continue modify, convert or dismiss the case.

## ARTICLE 7
## DEFINITIONS

**7.1**   The definitions and rules of construction set forth in §§ 101 and 102 of the

Bankruptcy Code shall apply when terms defined or construed in the Code are used in this Plan. Any definitions that follow that are found in the Code are for convenience of reference only, and are superseded by the definitions found in the Code.

**7.2    Administrative Claimant:** Any person entitled to payment of an Administration Expense.

**7.3    Administrative Convenience Class:** A class consisting of every unsecured claim that is less than or reduced to an amount that the Bankruptcy Court approves as reasonable and necessary for administrative convenience pursuant to § 1122(b).

**7.4    Administrative Expense:** Any cost or expense of administration of the Chapter 11 case entitled to priority under § 507(a)(2) of the Code and allowed under § 503(b) of the Code, including without limitation, any actual and necessary expenses of preserving the Debtor's estate, any actual and necessary expenses incurred following the filing of the bankruptcy petition by the Debtor-in-Possession, allowances of compensation or reimbursement of expenses to the extent allowed by the Bankruptcy Court under the Bankruptcy Code, the allowed claim of the Trustee for fees and/or reimbursements, and any fees or charges assessed against any of the Debtor's estates under Chapter 123, Title 28, United States Code.

**7.5    Administrative Tax Claim:** Any tax incurred pursuant to § 503(b)(1)(B) of the Code.

**7.6    Allowed Claim:** Any claim against the Debtor pursuant to § 502 of the Code to the extent that: (a) a Proof of Claim was either timely filed or was filed late with leave of the Bankruptcy Court or without objection by the Debtor, and (b) as to which either (i) a party in interest, including the Debtor, does not timely file an objection, or (ii) is allowed by a Final Order.

**7.7    Allowed Priority Tax Claim:** A Priority Tax Claim to the extent that it is or has become an Allowed Claim, which in any event shall be reduced by the amount of any offsets, credits, or refunds to which the Debtor or Debtor-in-Possession shall be entitled on the Confirmation Date.

**7.8    Allowed Secured Claim:** Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code.

**7.9    Allowed Unsecured Claim:** An Unsecured Claim to the extent it is, or has become, an Allowed Claim, which in any event shall be reduced by the amount of any offsets, credits, or refunds to which the Debtor or Debtor-in-Possession shall be entitled on the Confirmation Date.

**7.10    Bankruptcy Code or "Code":** The Bankruptcy Reform Act of 1978, as amended and codified as Title 11, United States Code.

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 18**

**7.11    Bankruptcy Court:** The United States Bankruptcy Court for the District of Idaho.

**7.12    Bankruptcy Rules:** The Federal Rules of Bankruptcy Procedure.

**7.13    Chapter 11 Case:** This case is under chapter 11 of the Bankruptcy Code in which Advanced Marble & Granite, Inc is the Debtor-in-Possession.

**7.14    Claim:** Any "right to payment from the Debtor whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or any right to an equitable remedy for future performance if such breach gives rise to a right of payment from the Debtor, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, disputed, undisputed, secured or unsecured." 11 U.S.C. § 101(5).

**7.15    Class:** A category of holders of claims or interests which are substantially similar to the other claims or interests in such class.

**7.16    Confirmation:** The entry by the Bankruptcy Court of an order confirming this Plan.

**7.17    Confirmation Date:** The Date upon which the Bankruptcy Court shall enter the Confirmation Order; provided however, that if on motion the Confirmation Order or consummation of this Plan is stayed pending appeal, then the Confirmation Date shall be the entry of the Final Order vacating such stay or the date on which such stay expires and is no longer in effect.

**7.18    Confirmation Hearing:** The hearing to be held on **September 23, 2024 at 10:00 a.m. Mountain Time**, to consider confirmation of this Plan.

**7.19    Confirmation Order:** An order of the Bankruptcy Court or any amendment thereto confirming this Plan in accordance with the provisions of chapter 11 of the Bankruptcy Code.

**7.20    Creditor**: Any person who has a Claim against the Debtor that arose on or before the Petition Date.

**7.21    Debtor and Debtor-in-Possession:** Advanced Marble & Granite, Inc, the debtor-in-possession in this Chapter 11 Case.

**7.22    Disputed Claim:** Any claim against the Debtor pursuant to § 502 of the Code that the Debtor has in any way objected to, challenged or otherwise disputed.

**7.23    Distributions:** The property required by this Plan to be distributed to the

holders of Allowed Claims.

**7.24     Effective Date:** shall mean the later of (i) the fourteenth calendar day of the first full month following entry of the Confirmation Order, or (ii) the first business day after an appeal of the Confirmation Order has become final and unappealable. However, the Debtor may at any time designate an earlier Effective Date by filing written notice thereof with the Court and serving such notice on all creditors and parties in interest.

**7.25     Equity Security Holder:** A person or entity that has an ownership interest in the Debtor.

**7.26     Executory Contracts:** All unexpired leases and executory contracts as described in Section 365 of the Bankruptcy Code.

**7.27     Final Order:** An order or judgment of the Bankruptcy Court that has not been reversed, stayed, modified or amended and as to which (a) any appeal that has been taken has been finally determined or dismissed, or (b) the time for appeal has expired and no notice of appeal has been filed.

**7.28     IRC:** The Internal Revenue Code

**7.29     Petition Date:** June 21, 2024. the date the chapter 11 petition for relief was filed.

**7.30     Plan:** This Plan, either in its present form or as it may be altered, amended, or modified from time to time.

**7.31     Priority Tax Claim:** Any Claim entitled to priority in payment under Section 507(a)(8) of the Bankruptcy Code.

**7.32     Reorganized Debtor:** The Debtor after the Effective Date.

**7.33     Schedules:** Schedules and Statement of Financial Affairs, as amended, filed by the Debtor with the Bankruptcy Court listing liabilities and assets.

**7.34     Secured Creditor:** Any creditor that holds a Claim that is secured by property of the Debtor.

**7.35     Trustee:** Matt Grimshaw, the trustee appointed pursuant to 11 U.S.C. § 1183(a) and whose duties are prescribed under 11 U.S.C. § 1183(b), this Plan, or the order confirming this Plan.

**7.36     Unsecured Creditor:** Any Creditor that holds a Claim in the Chapter 11 case which is not a secured Claim.

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 20**

*Signature Page to Follow*

DATED 7/26/2024.

Donald Massey
Advanced Marble & Granite, Inc

DATED this ___ .

FOLEY FREEMAN, PLLC

Patrick J. Geile
Attorney for Debtor

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 22**

DATED this ___ day of July, 2024.

_____
Donald Massey
Advanced Marble & Granite, Inc

DATED this **29** day of July, 2024.

FOLEY FREEMAN, PLLC

_____
Patrick J. Geile
Attorney for Debtor

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 22**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF IDAHO

| | |
|---|---|
| **In re:** | **Case No.** |
| **ADVANCED MARBLE & GRANITE, INC,** | **Chapter 11**<br>**Subchapter V** |
| **Debtor.** | **TABLE OF CONTENTS FOR**<br>**SUBCHAPTER V DEBTOR'S**<br>**PLAN OF REORGANIZATION** |

| Exhibit | Description |
|---|---|
| 1 | Ballot |
| 2 | Projections |
| 3 | Schedules E/F |
| 4 | Claims Register |
| 5 | Liquidation Analysis |

## <u>CERTIFICATE OF SERVICE</u>

       I HEREBY CERTIFY that on the 29th day of July, 2024, I caused to be served a true and correct copy of the foregoing document by the method indicated below, and addressed to the following:

| | | |
|---|---|---|
| Office of the U.S. Trustee<br>ustp.region18.bs.ecf@usdoj.gov | X | CM/ECF Notice |
| Matthew W. Grimshaw<br>Subchapter V Trustee<br>matt@grimshawlawgroup.com | X | CM/ECF Notice |
| Andrew Seth Jorgensen<br>United States Trustee Office<br>andrew.jorgensen@usdoj.gov | X | CM/ECF Notice |
| Trevor R. Pincock<br>Michael G. Schmidt<br>tpincock@lukins.com<br>mgs@lukins.com | X | CM/ECF Notice |
| Mike Mitchell<br>Assistant United States Attorney<br>District Of Idaho<br>mike.mitchell@usdoj.gov | X | CM/ECF Notice |
| Daniel C. Green<br>dan@racineolson.com | X | CM/ECF Notice |

*/s/ Patrick J. Geile*
Patrick J. Geile

**SUBCHAPTER V DEBTOR'S PLAN OF REORGANIZATION - 24**

**Patrick J. Geile**
**FOLEY FREEMAN, PLLC**
**953 S. Industry Way**
**Meridian, Idaho 83642**
**Phone: 208.888.9111**
**Fax: 208.888.5130**
**Idaho State Bar No. 6975**
**E-mail: _pgeile@foleyfreeman.com_**

**Attorney for Debtor**

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| **In re:** | **Case No. 24-00390-NGH** |
| **ADVANCED MARBLE & GRANITE, INC,** | **Chapter 11** **Subchapter V** |
| **Debtor(s).** | **CHAPTER 11 BALLOT** |

The plan referred to in this Ballot can be confirmed by the court and thereby made binding on you if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in each class and the holders of two-thirds in amount of equity security interests in each class voting on the plan. In the event the requisite acceptances are not obtained, the court may nevertheless confirm the plan if the court finds that the plan accords *fair and reasonable* treatment to the class rejecting it and otherwise satisfies the requirements of 11 U.S.C. §1191 of the Code. <u>To have your vote count, you must complete and return this Ballot</u>.

The undersigned, a creditor of the above-named debtor in the unpaid principal amount of

$_____.

Class:              _____

Amount Owed:    $_____

ACCEPTS:          _____

REJECTS:          _____

The Plan of Reorganization of the above-named Debtor proposed by Debtor.

**CHAPTER 11 BALLOT - 1**

**EXHIBIT**
**1**

1. <u>Subchapter V - Debtor's Plan of Reorganization or Liquidation</u>

DATED this _____, 2024.

Name of business:_____
Signed: _____
By (if appropriate):_____
As:_____
Address:_____


RETURN THIS BALLOT ON OR BEFORE **SEPTEMBER 18, 2024**:

Mail:   Patrick J. Geile
        Foley Freeman, PLLC
        953 S. Industry Way
        Meridian, ID 83624
Email: pgeile@foleyfreeman.com
Fax:   208-888-5130

**CHAPTER 11 BALLOT - 2**

| | GRAND TOTAL INCOME | June | Week 4 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | | | | |
| BOISE HUNTER HOMES | $7,226.46 | $ - | | | | | | |
| COLEMAN-TOLL BROTHERS | $707,779.84 | $17,500.00 | $17,500.00 | | | | | |
| ELM RIDGE REMODEL | $99,865.00 | $33,000.00 | | | | | | |
| ETHOS DESIGN+REMODEL LLC | $611.09 | $ - | | | | | | |
| GREAT FLOORS | $251,196.60 | $ - | | | | | | |
| HAYDEN HOMES TILE | $254,471.28 | $10,423.00 | $6,000.00 | | | | | |
| COSTLESS | | $ - | | | | | | |
| HUNTER HOMES | $44,529.40 | $ - | | | | | | |
| IRONHAVEN HOMES | $217,705.20 | $18,000.00 | $18,000.00 | | | | | |
| JAMES CLYDE HOMES | $156,078.75 | $ - | | | | | | |
| LEXAR HOMES - MERIDIAN | $136,608.20 | $ - | | | | | | |
| LOWE'S - ALL | $147,133.20 | $20,638.00 | $11,000.00 | | | | | |
| NORTHSTAR KITCHEN AND BATH REMODELS | $52,764.49 | $3,057.00 | | | | | | |
| PATHWAY BUILDERS | $88,726.00 | $16,635.00 | $13,000.00 | | | | | |
| PERRYMAN CONSTRUCTION MANAGEMENT | $48,302.00 | $ - | | | | | | |
| PETRA, INC | $8,284.50 | $ - | | | | | | |
| PHOENIX COMMERCIAL CONSTRUCTION | $3,119.23 | $ - | | | | | | |
| ESI | | $48,000.00 | | | | | | |
| PRO SOURCE | $32,820.00 | $ - | | | | | | |
| RAMSEY CONSTRUCTION | $486,067.76 | $33,000.00 | | | | | | |
| REMODEL AUTHORITY | $188,998.13 | $34,244.00 | | | | | | |
| ROCKY BAR TILE & HOME REMODELING | $59,668.54 | $5,424.00 | | | | | | |
| SAWTOOTH VALLEY BUILDERS | $1,787.25 | $ - | | | | | | |
| SHADOW MOUNTAIN HOMES | $414,447.96 | $31,500.00 | | | | | | |
| STACK CONSTRUCTION | $38,000.00 | $ - | | | | | | |
| TED MASON SIGNATURE HOMES | $147,229.06 | $12,000.00 | | | | | | |
| TRIDENT HOMES | $97,478.97 | $10,000.00 | $10,000.00 | | | | | |
| WICKSTROM CONSTRUCTION | $209,140.00 | $3,500.00 | $3,500.00 | | | | | |
| KB HOMES | $360,000.00 | $ - | | | | | | |
| ULTRACLEAN | $68,000.00 | $3,600.00 | | | | | | |
| SCHROADER | $128,178.00 | $17,589.00 | | | | | | |
| BNB CUSTOM | $78,882.00 | $4,000.00 | $4,000.00 | | | | | |
| THS CUSTOM | | $30,000.00 | $30,000.00 | | | | | |
| KSD CONSTR | | $3,000.00 | $3,000.00 | | | | | |
| ELEMENT | | $20,000.00 | | | | | | |
| RBC | | $ - | | | | | | |
| POWDERCREEK | | $ - | | | | | | |
| VOLLKOMMEN | | $29,000.00 | $29,000.00 | | | | | |
| **GRAND TOTAL BUILDER INCOME** | **$4,535,298.91** | **$404,110.00** | **$145,000.00** | | | | | |
| | | | | | | | | |
| **GRAND TOTAL RETAIL INCOME** | **$448,803.50** | | | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $2,430,020.04 | $175,979.00 | $50,000.00 | | | | | |
| **TOTAL INCOME:** | | | | | | | | |
| | **$4,984,102.41** | **$580,089.00** | **$195,000.00** | | | | | |
| | | | | | | | | |
| **EXPENSES FOR THE MONTH** | GRAND TOTAL OWED | | | | | | | |
| Trade Amount | $10,459,089.92 | $121,124.75 | $23,661.00 | | | | | |
| ACTION GARAGE DOOR (SUPPLIER) | $1,420.80 | $ - | | | | | | |
| ARIZONA TILE (SUPPLIER) | $3,443,963.98 | $33,163.00 | $7,240.00 | | | | | |
| BACA SYSTEMS (SUPPLIER) | $66,558.89 | $ - | | | | | | |
| BB INDUSTRIES (SUPPLIER) | $756.14 | $ - | | | | | | |
| BBM MACHINE (SUPPLIER) | $234,877.31 | $ - | | | | | | |
| BEDROSIANS (SUPPLIER) | $877,380.43 | $9,000.00 | $4,500.00 | | | | | |
| CAESARSTONE USA (SUPPLIER) | $72,995.66 | $ - | | | | | | |
| COSENTINO (SUPPLIER) | $3,568,601.26 | $37,702.75 | $2,891.00 | | | | | |
| DAL-TILE (SUPPLIER) | $278,532.26 | $5,264.00 | | | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $41,947.62 | $ - | | | | | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $1,865.60 | $ - | | | | | | |
| FERRELLGAS (SUPPLIER) | $34,326.03 | $ - | | | | | | |
| FLOFORM (SUPPLIER) | $156.00 | $ - | | | | | | |
| FLORIDA TILE (SUPPLIER) | $6,900.23 | $ - | | | | | | |
| FRANCINI INC (SUPPLIER) | $1,014,687.23 | $12,802.00 | $4,030.00 | | | | | |
| MSI SEATTLE (SUPPLIER) | $991,719.81 | $10,000.00 | $5,000.00 | | | | | |
| ROCK BOTTOM GRAINTE (SUPPLIER) | $1,773.40 | $ - | | | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $65,390.06 | $ - | | | | | | |
| ROYAL STONE (SUPPLIER) | $95,546.16 | $ - | | | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $370,945.33 | $3,193.00 | | | | | | |
| TURRINI USA GROUP (SUPPLIER) | $178,143.70 | $10,000.00 | | | | | | |
| | | | | | | | | |
| ADA COUNTY TREASURER (PROPERTY TAXES) | $4,039.43 | $ - | | | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $462,569.36 | $21,000.00 | | | | | | |
| | | $ - | | | | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $13,316.37 | $ - | | | | | | |
| ATARAXIS (PAYROLL COMPANY) | $9,667,086.75 | $230,000.00 | $100,000.00 | | | | | |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $2,455.00 | $ - | | | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $408,379.00 | $28,032.00 | | | | | | |
| SELECT HEALTH (HEALTH INSURANCE) | $478,413.75 | $ - | | | | | | |
| Cincinnatti (Liability Insurance) | | $9,000.00 | | | | | | |

**EXHIBIT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | $5,180.00 | $ - | | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $43,684.78 | $ - | | | | | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $360.00 | $ - | | | | | |
| LES SCHWAB (AUTO REPAIRS) | $51,887.28 | $863.00 | | | | | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $708.00 | $ - | | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | $50,451.00 | $1,200.00 | $1,200.00 | | | | |
| ELC LEGAL SERVICES (LAWYER) | $2,660.63 | $ - | | | | | |
| Pinpoint Solutions (Financial Consultant) | | $4,000.00 | | | | | |
| NEW ATTY (Foley Freeman) | | $25,000.00 | | | | | |
| COPIUM (Shop rent) | | $25,247.00 | | | | | |
| RAINEY (Office Rent) | | $9,000.00 | | | | | |
| CITY OF MERIDIAN (UTILITIES) | $289,675.69 | $6,000.00 | | | | | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $58,095.87 | $1,000.00 | | | | | |
| IDAHO POWER (UTILITIES) | $143,074.47 | $4,037.00 | | | | | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $55,819.45 | $ - | | | | | |
| SPARKLIGHT (INTERNET) | $8,307.51 | $ - | | | | | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $12,874.61 | $ - | | | | | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $47.65 | $ - | | | | | |
| HIBU INC (ADVERTISING) | $6,439.01 | $ - | | | | | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $74.23 | $ - | | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $3,220.00 | $ - | | | | | |
| | | $ - | | | | | |
| BYLINE FINANCIAL GROUP (Fully Secured) (TOTAL LOAN OWED: $153,253.44) Value $200,000 | $266,879.80 | $5,528.60 | | | | | |
| FALCON EQUIPMENT FINANCE TOTAL LOAN OWED: $194,546.67 LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202 Value $95,000 @ 5 percent interest over 36 months = $2847.24 | $112,129.57 | $8,858.20 | | | | | |
| | $0.01 | | | | | | |
| | | | | | | | |
| FORWARD FINANCING / LOAN FOR WHAT? MERCHANT ADVANCED LOANS RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS? | $21,583.45 | | | | | | |
| SIGNATURE LOAN - EQUIPMENT TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured) | $138,600.00 | $3,150.00 | | | | | |
| SIGNATURE FINANCIAL LOAN / QUAIL LEASING (Fully secured) EQUIP LOANED: BBM CNC # 9566 ORIGINAL LOAN AMT: $249,700 TOTAL OWED AS OF 4/18/2024: $152,520.42 ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027 | $219,824.00 | $4,996.00 | | | | | |
| HANMI BANK / QUAIL LEASING EQUIP LOANED: WATER SYSTEM ORIG. LOAN AMT: $235,000 ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027 Value 65,000 5% interest over 3 years = 1948.11 | $82,167.53 | $4,698.00 | | | | | |
| HOMETRUST BANK, CNC LOAN-AMG # 103550 ORIG. LOAN AMT, $180,000 LOAN DATE: 07/06/2020, MATURITY: 07/06/2025 INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00 CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48 | $69,209.72 | $3,338.00 | | | | | |
| HOMETRUST BANK, ROBO SAW JET # 106087 60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000 95,000 5% @ 36 months= 2847.24 | $145,222.36 | $6,836.00 | | | | | |
| WASHINGTON TRUST, CASH FLOW LEASE ORIGINAL LOAN AMT: $665,013.80 LOAN DATE: 06/15/2020, MATURITY: 09/15/2026 MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423% TOTAL AMT OWED: $282,326.76 | $433,917.44 | $9,861.76 | | | | | |
| WASHINGTON TRUST, LOC # 1337/6763THIS I | $294,000.00 | $6,000.00 | | | | | |
| WASHINGTON TRUST, MB # 1482 TOTAL AMT OWED: $82,758.48 | $177,283.48 | $4,029.17 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),<br>ORIG. LOAN DATE 10/27/2021<br>TOTAL AMT OWED: $367,845.99 | $559,916.14 | $12,172.09 | | | | | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>OIRG. LOAN AMT: $132,647.00<br>LOAN DATE: 04/29/2022, MATURITY: 04/29/2027<br>INTEREST RATE: 4.900%, MO. PMT: 2,501.61<br>TOTAL AMT OWED: $89,531.69 | $115,074.06 | $2,501.61 | | | | | |
| **DODGE RAM 2019 1500_9285**<br>ORIG. LOAN AMT: $36,984.56<br>TOTAL AMT OWED AS OF 04/18/2024: $13,030.39<br>Value-9,900 5% @ 36 months = 296.71 | $17,697.24 | $658.71 | | | | | |
| **DODGE RAM 2020 3500_5381 DON**<br>ORIG. LOAN AMT: $95,001.81<br>TOTAL AMT OWED AS OF 04/18/2024: $57,868.49<br>72 MONTHS, 7.19%, $1,633.17 DUE 25TH<br>ORIG. LOAN DATE 06/10/2021, MATURITY DATE:<br>06/10/2027<br>PAID TO ALLY (Value-39,000. 5% @ 36 months =<br>1168.86 | $57,342.71 | $1,633.17 | | | | | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>ORIG. LOAN AMT $25,877.07?<br>TOTAL AMT OWED AS OF 04/18/2024: $14,606.80<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>8600. 5% @ 36 months = 257.75 | $14,175.80 | $824.71 | | | | | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>ORIG. LOAN AMT $26,606.11?<br>TOTAL AMT OWED AS OF 04/18/2024: $14,891.41<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>7500. 5% @ 36 months =141.53 | $12,965.37 | $839.79 | | | | | |
| **FOR USE LATER** | $ - | | | | | | |
| **ATARAXIS** | $44,440.00 | $ - | | | | | |
| **Retained Earnings (savings)** | $18,000.00 | | | | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $239,250.00 | $14,875.00 | $5,000.00 | | | | |
| **G&A** | $37,450,256.17 | $383,504.00 | $110,450.00 | | | | |
| **Debt Payments** | | $75,925.81 | $ - | | | | |
| **Total of Trade, G&A, Debt Payments** | | $519,503.75 | $134,111.00 | | | | |
| **Cash Receipts** | | $580,089.00 | $195,000.00 | | | | |
| **Net Cash** | ($32,466,153.76) | $60,585.25 | $60,889.00 | | | | |
| **Cummulative Cash flow amount** | $37,450,256.17 | | $79,933.36 | | | | |

|  | July | Week 1 | Week 2 | Week 3 | Week 4 |
|---|---|---|---|---|---|
| **INCOME COMING IN** |  |  |  |  |  |
| BOISE HUNTER HOMES | $ - |  |  |  |  |
| COLEMAN-TOLL BROTHERS | $ - | $ - | $ - | $ - | $ - |
| ELM RIDGE BUILDERS | $ - |  |  |  |  |
| ETHOS DESIGN+REMODEL LLC | $ - |  |  |  |  |
| GREAT FLOORS | $65,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $50,000.00 |
| HAYDEN HOMES TILE | $24,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 |  |  |  |
| HUNTER HOMES | $6,500.00 |  | $6,500.00 |  |  |
| IRONHAVEN HOMES | $20,000.00 |  |  | $20,000.00 |  |
| JAMES CLYDE HOMES | $15,000.00 |  | $15,000.00 |  |  |
| LEXAR HOMES - MERIDIAN | $5,000.00 |  |  | $5,000.00 |  |
| LOWE'S - ALL | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 |  | $5,000.00 |  |  |
| PATHWAY BUILDERS | $5,000.00 |  |  | $5,000.00 |  |
| PERRYMAN CONSTRUCTION MANAGEMENT | $16,000.00 |  | $16,000.00 |  |  |
| PETRA, INC | $ - |  |  |  |  |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - |  |  |  |  |
| ESI | $ - |  |  |  |  |
| PRO SOURCE | $4,000.00 |  |  | $4,000.00 |  |
| RAMSEY CONSTRUCTION | $35,000.00 |  |  | $35,000.00 |  |
| REMODEL AUTHORITY | $12,000.00 |  |  | $12,000.00 |  |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 |  |  | $5,000.00 |  |
| SAWTOOTH VALLEY BUILDERS | $ - |  |  |  |  |
| SHADOW MOUNTAIN HOMES | $11,000.00 |  | $11,000.00 |  |  |
| STACK CONSTRUCTION | $14,000.00 |  | $14,000.00 |  |  |
| TED MASON SIGNATURE HOMES | $18,000.00 |  |  | $18,000.00 |  |
| TRIDENT HOMES | $17,000.00 |  |  |  | $17,000.00 |
| WICKSTROM CONSTRUCTION | $20,000.00 |  | $20,000.00 |  |  |
| KB HOMES | $ - |  |  |  |  |
| ULTRACLEAN | $7,000.00 |  |  | $7,000.00 |  |
| SCHROADER | $22,500.00 |  |  |  | $22,500.00 |
| BNB CUSTOM | $7,000.00 |  |  |  | $7,000.00 |
| THS CUSTOM | $ - |  |  |  |  |
| KSD CONSTR | $5,000.00 |  |  |  | $5,000.00 |
| ELEMENT | $ - |  |  |  |  |
| RBC | $ - |  |  |  |  |
| POWDERCREEK | $11,500.00 | $11,500.00 |  |  |  |
| VOLLKOMMEN | $37,000.00 |  |  |  | $37,000.00 |
| **GRAND TOTAL BUILDER INCOME** | **$447,500.00** | **$67,500.00** | **$103,500.00** | **$127,000.00** | **$149,500.00** |
|  |  |  |  |  |  |
| **GRAND TOTAL RETAIL INCOME** |  |  |  |  |  |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| **TOTAL INCOME:** | **$647,500.00** | **$117,500.00** | **$153,500.00** | **$177,000.00** | **$199,500.00** |
|  |  |  |  |  |  |
| **EXPENSES FOR THE MONTH** |  |  |  |  |  |
| Trade Amount | $234,850.00 | $65,162.50 | $55,562.50 | $58,562.50 | $55,562.50 |
| ACTION GARAGE DOOR (SUPPLIER) |  |  |  |  |  |
| ARIZONA TILE (SUPPLIER) | $77,700.00 | $19,425.00 | $19,425.00 | $19,425.00 | $19,425.00 |
| BACA SYSTEMS (SUPPLIER) | $1,500.00 | $1,500.00 |  |  |  |
| BB INDUSTRIES (SUPPLIER) | $ - |  |  |  |  |
| BBM MACHINE (SUPPLIER) | $5,000.00 | $5,000.00 |  |  |  |

| | | | | |
|---|---|---|---|---|
| BEDROSIANS (SUPPLIER) | $19,425.00 | $4,856.25 | $4,856.25 | $4,856.25 | $4,856.25 |
| CAESARSTONE USA (SUPPLIER) | $ - | | | | |
| COSENTINO (SUPPLIER) | $77,700.00 | $19,425.00 | $19,425.00 | $19,425.00 | $19,425.00 |
| DAL-TILE (SUPPLIER) | $ - | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $ - | | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | | | |
| FLOFORM (SUPPLIER) | $ - | | | | |
| FLORIDA TILE (SUPPLIER) | $ - | | | | |
| FRANCINI (SUPPLIER) | $19,425.00 | $4,856.25 | $4,856.25 | $4,856.25 | $4,856.25 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | $ - | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | | | |
| ROYAL STONE (SUPPLIER) | $ - | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | | | $3,000.00 | |
| ADA COUNTY TREASURER (PROPERTY TAXES | $ - | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | | | $9,000.00 | |
| | $ - | | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $ - | | | | |
| ATARAXIS (PAYROLL COMPANY) | $210,000.00 | | $105,000.00 | | $105,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $ - | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | | | $8,000.00 | |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | | | |
| Cincinnatti (Liability Insurance) | $9,000.00 | | | $9,000.00 | |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE | $ - | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | | | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $ - | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | | | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $ - | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | | | | | |
| ELC LEGAL SERVICES (LAWYER) | $ - | | | | |
| Pinpoint Solutions (Financial Consultant) | $2,000.00 | | | $2,000.00 | |
| NEW ATTY (Foley Freeman) | $ - | $ - | | | |
| COPIUM (Shop rent) | $25,000.00 | $25,000.00 | | | |
| RAINEY (Office Rent) | $9,000.00 | | | $9,000.00 | |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | | | $6,000.00 | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | | | $1,000.00 | |
| IDAHO POWER (UTILITIES) | $3,000.00 | | | $3,000.00 | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | | | |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | | | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | | | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $ - | | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | | | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $ - | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $75.00 | $75.00 | | | |
| | $ - | | | | |

| | | | | |
|---|---|---|---|---|
| **BYLINE FINANCIAL GROUP (Fully Secured)**<br>**(TOTAL LOAN OWED: $153,253.44)**<br>**Value $200,000** | $5,528.60 | | | $5,528.60 |
| **FALCON EQUIPMENT FINANCE**<br>**TOTAL LOAN OWED: $194,546.67**<br>**LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202**<br>**Value $95,000 @ 5 percent interest over 36 months =**<br>**$2847.24** | $2,847.24 | | | $2,847.24 |
| | $ - | | | |
| | $ - | | | |
| **FORWARD FINANCING / LOAN FOR WHAT?**<br>**MERCHANT ADVANCED LOANS**<br>**RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE,**<br>**TERM LIMITS?** | $ - | | | |
| **SIGNATURE LOAN - EQUIPMENT**<br>**TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM**<br>**Saw, fully secured)** | $3,150.00 | | | $3,150.00 |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING**<br>**(Fully secured)**<br>**EQUIP LOANED: BBM CNC # 9566**<br>**ORIGINAL LOAN AMT: $249,700**<br>**TOTAL OWED AS OF 4/18/2024: $152,520.42**<br>**ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN,**<br>**MATRUITY DATE 2027** | $4,996.00 | | | $4,996.00 |
| **HANMI BANK / QUAIL LEASING**<br>**EQUIP LOANED: WATER SYSTEM**<br>**ORIG. LOAN AMT: $235,000**<br>**ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN,**<br>**MATURITY DATE 2027**<br>**Value 65,000 5% interest over 3 years = 1948.11** | $1,948.11 | | | $1,948.11 |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550**<br>**ORIG. LOAN AMT, $180,000**<br>**LOAN DATE: 07/06/2020, MATURITY: 07/06/2025**<br>**INT RATE: 4.283%, MONTHLY PAYMENT OF**<br>**$3,338.00**<br>**CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts =**<br>**1175.48** | $1,175.48 | | | $1,175.48 |
| **HOMETRUST BANK, ROBO SAW JET # 106087**<br>**60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000**<br>**95,000 5% @ 36 months= 2847.24** | $2,847.24 | | | $2,847.24 |
| **WASHINGTON TRUST, CASH FLOW LEASE**<br>**ORIGINAL LOAN AMT: $665,013.80**<br>**LOAN DATE: 06/15/2020, MATURITY: 09/15/2026**<br>**MONTHLY PAYMENT: $9,861.76, INTEREST RATE:**<br>**3.423%**<br>**TOTAL AMT OWED: $282,326.76** | $9,861.76 | | | $9,861.76 |
| **WASHINGTON TRUST, LOC # 1337/6763THIS IS** | $6,000.00 | | | $6,000.00 |
| **WASHINGTON TRUST, MB # 1482**<br>**TOTAL AMT OWED: $82,758.14** | $4,029.17 | | | $4,029.17 |

| | | | | |
|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682** <br> $660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026), ORIG. LOAN DATE 10/27/2021 <br> **TOTAL AMT OWED: $367,845.99** | $12,172.09 | | $12,172.09 | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905** <br> OIRG. LOAN AMT: $132,647.00 <br> LOAN DATE: 04/29/2022, MATURITY: 04/29/2027 <br> INTEREST RATE: 4.900%, MO. PMT: 2,501.61 <br> **TOTAL AMT OWED: $89,531.69** | $2,501.61 | | $2,501.61 | |
| | $ - | | | |
| **DODGE RAM 2019 1500_9285** <br> ORIG. LOAN AMT: $36,984.56 <br> TOTAL AMT OWED AS OF 04/18/2024: $13,030.39 <br> **Value-9,900 5% @ 36 months = 296.71** | $296.71 | | $296.71 | |
| **DODGE RAM 2020 3500_5381 DON** <br> **ORIG. LOAN AMT: $95,001.81** <br> **TOTAL AMT OWED AS OF 04/18/2024: $57,868.49** <br> **72 MONTHS, 7.19%, $1,633.17 DUE 25TH** <br> **ORIG. LOAN DATE 06/10/2021, MATURITY DATE: 06/10/2027** <br> PAID TO ALLY (Value-39,000. 5% @ 36 months = 1168.86 | $1,168.86 | | $1,168.86 | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)** <br> **ORIG. LOAN AMT $25,877.07?** <br> **TOTAL AMT OWED AS OF 04/18/2024: $14,606.80** <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-8600. 5% @ 36 months = 257.75 | $257.75 | | $257.75 | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)** <br> **ORIG. LOAN AMT $26,606.11?** <br> **TOTAL AMT OWED AS OF 04/18/2024: $14,891.41** <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-7500. 5% @ 36 months =141.53 | $224.78 | | $224.78 | |
| **FOR USE LATER** | $ - | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | | |
| **Retained Earnings (savings)** | $3,000.00 | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| | | | | |
| **G&A** | $315,975.00 | $43,975.00 | $110,000.00 | $52,000.00 | $110,000.00 |
| **Debt Payments** | $67,560.40 | $5,555.00 | $ - | $59,005.40 | $ - |
| **Total of Trade, G&A, Debt Payments** | $618,385.40 | $114,692.50 | $165,562.50 | $169,567.90 | $165,562.50 |
| **Cash Receipts** | $647,500.00 | $117,500.00 | $153,500.00 | $177,000.00 | $199,500.00 |
| **Net Cash** | $29,114.60 | $2,807.50 | ($12,062.50) | $7,432.10 | $33,937.50 |
| **Cummulative Cash flow amount** | | $82,740.86 | $70,678.36 | $78,110.46 | $112,047.96 |

|  | Aug | Week 1 | Week 2 | Week 3 | Week 4 |
|---|---|---|---|---|---|
| **INCOME COMING IN** |  |  |  |  |  |
| BOISE HUNTER HOMES | $ - |  |  |  |  |
| COLEMAN-TOLL BROTHERS | $70,000.00 | $17,500.00 | $17,500.00 | $17,500.00 | $17,500.00 |
| ELM RIDGE BUILDERS | $ - |  |  |  |  |
| ETHOS DESIGN+REMODEL LLC | $ - |  |  |  |  |
| GREAT FLOORS | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| HAYDEN HOMES TILE | $24,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 |  |  |  |
| HUNTER HOMES | $6,500.00 |  | $6,500.00 |  |  |
| IRONHAVEN HOMES | $20,000.00 |  |  | $20,000.00 |  |
| JAMES CLYDE HOMES | $15,000.00 |  |  | $15,000.00 |  |
| LEXAR HOMES - MERIDIAN | $15,000.00 |  |  | $15,000.00 |  |
| LOWE'S - ALL | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 |  | $5,000.00 |  |  |
| PATHWAY BUILDERS | $5,000.00 |  |  | $5,000.00 |  |
| PERRYMAN CONSTRUCTION MANAGEMENT | $ - |  |  |  |  |
| PETRA, INC | $ - |  |  |  |  |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - |  |  |  |  |
| ESI | $ - |  |  |  |  |
| PRO SOURCE | $4,000.00 |  |  | $4,000.00 |  |
| RAMSEY CONSTRUCTION | $35,000.00 |  | $35,000.00 |  |  |
| REMODEL AUTHORITY | $12,000.00 |  |  | $12,000.00 |  |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 |  |  | $5,000.00 |  |
| SAWTOOTH VALLEY BUILDERS | $ - |  |  |  |  |
| SHADOW MOUNTAIN HOMES | $25,000.00 |  | $25,000.00 |  |  |
| STACK CONSTRUCTION | $ - |  |  |  |  |
| TED MASON SIGNATURE HOMES | $9,000.00 |  |  | $9,000.00 |  |
| TRIDENT HOMES | $6,000.00 |  |  | $6,000.00 |  |
| WICKSTROM CONSTRUCTION | $20,000.00 |  | $20,000.00 |  |  |
| KB HOMES | $60,000.00 |  |  |  | $60,000.00 |
| ULTRACLEAN | $7,000.00 |  |  | $7,000.00 |  |
| SCHROADER | $8,000.00 |  |  |  | $8,000.00 |
| BNB CUSTOM | $7,000.00 |  |  |  | $7,000.00 |
| THS CUSTOM | $ - |  |  |  |  |
| KSD CONSTR | $5,000.00 |  |  |  | $5,000.00 |
| ELEMENT | $ - |  |  |  |  |
| RBC | $ - |  |  |  |  |
| POWDERCREEK | $ - |  |  |  |  |
| VOLLKOMMEN | $ - |  |  |  |  |
| **GRAND TOTAL BUILDER INCOME** | **$443,500.00** | **$73,500.00** | **$125,000.00** | **$131,500.00** | **$113,500.00** |
|  |  |  |  |  |  |
| **GRAND TOTAL RETAIL INCOME** |  |  |  |  |  |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| **TOTAL INCOME:** | **$643,500.00** | **$123,500.00** | **$175,000.00** | **$181,500.00** | **$163,500.00** |
|  |  |  |  |  |  |
| **EXPENSES FOR THE MONTH** |  |  |  |  |  |
| Trade Amount | $233,650.00 | $64,862.50 | $55,262.50 | $58,262.50 | $55,262.50 |
| ACTION GARAGE DOOR (SUPPLIER) |  |  |  |  |  |
| ARIZONA TILE (SUPPLIER) | $77,220.00 | $19,305.00 | $19,305.00 | $19,305.00 | $19,305.00 |
| BACA SYSTEMS (SUPPLIER) | $1,500.00 | $1,500.00 |  |  |  |
| BB INDUSTRIES (SUPPLIER) | $ - |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| BBM MACHINE (SUPPLIER) | $5,000.00 | $5,000.00 | | |
| BEDROSIANS (SUPPLIER) | $19,305.00 | $4,826.25 | $4,826.25 | $4,826.25 | $4,826.25 |
| CAESARSTONE USA (SUPPLIER) | $ - | | | |
| COSENTINO (SUPPLIER) | $77,220.00 | $19,305.00 | $19,305.00 | $19,305.00 | $19,305.00 |
| DAL-TILE (SUPPLIER) | $ - | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $ - | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | | |
| FLOFORM (SUPPLIER) | $ - | | | |
| FLORIDA TILE (SUPPLIER) | $ - | | | |
| FRANCINI INC (SUPPLIER) | $19,305.00 | $4,826.25 | $4,826.25 | $4,826.25 | $4,826.25 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | $ - | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | | |
| ROYAL STONE (SUPPLIER) | $ - | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | | | $3,000.00 | |
| ADA COUNTY TREASURER (PROPERTY TAXES) | $ - | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | | | $9,000.00 | |
| | $ - | | | |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | $ - | | | |
| ATARAXIS (PAYROLL COMPANY) | $210,000.00 | | $105,000.00 | | $105,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | $ - | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | | | $8,000.00 | |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | | |
| Cincinnatti (Liability Insurance) | $9,000.00 | | | $9,000.00 | |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | $ - | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | | |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | $ - | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | | |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $ - | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | $ - | | | |
| ELC LEGAL SERVICES (LAWYER) | $ - | | | |
| Pinpoint Solutions (Financial Consultant) | $2,000.00 | | | $2,000.00 | |
| NEW ATTY (Foley Freeman) | $ - | $ - | | |
| COPIUM (Shop rent) | $25,000.00 | $25,000.00 | | |
| RAINEY (Office Rent) | $9,000.00 | | | $9,000.00 | |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | | | $6,000.00 | |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | | | $1,000.00 | |
| IDAHO POWER (UTILITIES) | $3,000.00 | | | $3,000.00 | |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | | |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | | |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | | |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $ - | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | | |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | $ - | | | |

| | | | | |
|---|---|---|---|---|
| **URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?)** | $75.00 | $75.00 | | |
| | $ - | | | |
| **BYLINE FINANCIAL GROUP (Fully Secured)** <br> **(TOTAL LOAN OWED: $153,253.44)** <br> **Value $200,000** | $5,528.60 | | $5,528.60 | |
| **FALCON EQUIPMENT FINANCE** <br> **TOTAL LOAN OWED: $194,546.67** <br> **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** <br> **Value $95,000 @ 5 percent interest over 36 months = $2847.24** | $1,792.77 | | $1,792.77 | |
| | $ - | | | |
| | $ - | | | |
| **FORWARD FINANCING / LOAN FOR WHAT?** <br> **MERCHANT ADVANCED LOANS** <br> **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?** | $ - | | | |
| **SIGNATURE LOAN - EQUIPMENT** <br> **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)** | $3,150.00 | | $3,150.00 | |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING** <br> **(Fully secured)** <br> **EQUIP LOANED: BBM CNC # 9566** <br> **ORIGINAL LOAN AMT: $249,700** <br> **TOTAL OWED AS OF 4/18/2024: $152,520.42** <br> **ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027** | $4,996.00 | | $4,996.00 | |
| **HANMI BANK / QUAIL LEASING** <br> **EQUIP LOANED: WATER SYSTEM** <br> **ORIG. LOAN AMT: $235,000** <br> **ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027** <br> **Value 65,000 5% interest over 3 years = 1948.11** | $1,226.63 | | $1,226.63 | |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550** <br> **ORIG. LOAN AMT, $180,000** <br> **LOAN DATE: 07/06/2020, MATURITY: 07/06/2025** <br> **INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00** <br> **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48** | $1,175.48 | | $1,175.48 | |
| **HOMETRUST BANK, ROBO SAW JET # 106087** <br> **60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <br> **95,000 5% @ 36 months= 2847.24** | $2,847.24 | | $2,847.24 | |
| **WASHINGTON TRUST, CASH FLOW LEASE** <br> **ORIGINAL LOAN AMT: $665,013.80** <br> **LOAN DATE: 06/15/2020, MATURITY: 09/15/2026** <br> **MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423%** <br> **TOTAL AMT OWED: $282,326.76** | $9,861.76 | | $9,861.76 | |
| **WASHINGTON TRUST, LOC # 1337/6763THIS** | $6,000.00 | | $6,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| **WASHINGTON TRUST, MB # 1482**<br>**TOTAL AMT OWED: $82,758.14** | $4,029.17 | | $4,029.17 | | |
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>**$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),**<br>**ORIG. LOAN DATE 10/27/2021**<br>TOTAL AMT OWED: $367,845.99 | $12,172.09 | | $12,172.09 | | |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>OIRG. LOAN AMT: $132,647.00<br>LOAN DATE: 04/29/2022, MATURITY: 04/29/2027<br>INTEREST RATE: 4.900%, MO. PMT: 2,501.61<br>**TOTAL AMT OWED: $89,531.69** | $2,501.61<br>$ - | | $2,501.61 | | |
| **DODGE RAM 2019 1500_9285**<br>ORIG. LOAN AMT: $36,984.56<br>TOTAL AMT OWED AS OF 04/18/2024: $13,030.39<br>**Value-9,900 5% @ 36 months = 296.71** | $296.71 | | $296.71 | | |
| **DODGE RAM 2020 3500_5381 DON**<br>**ORIG. LOAN AMT: $95,001.81**<br>**TOTAL AMT OWED AS OF 04/18/2024: $57,868.49**<br>**72 MONTHS, 7.19%, $1,633.17 DUE 25TH**<br>**ORIG. LOAN DATE 06/10/2021, MATURITY DATE:**<br>**06/10/2027**<br>PAID TO ALLY (Value-39,000. 5% @ 36 months =<br>1168.86 | $1,168.86 | | $1,168.86 | | |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>**ORIG. LOAN AMT $25,877.07?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,606.80**<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>8600. 5% @ 36 months = 257.75 | $257.75 | | $257.75 | | |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>**ORIG. LOAN AMT $26,606.11?**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,891.41**<br>PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>7500. 5% @ 36 months =141.53 | $224.78 | | $224.78 | | |
| **FOR USE LATER** | $ - | | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | | | |
| **Retained Earnings (savings)** | $3,000.00 | | | | |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| | | | | | |
| **G&A** | **$315,975.00** | **$43,975.00** | **$110,000.00** | **$52,000.00** | **$110,000.00** |
| **Debt Payments** | $65,784.45 | $5,555.00 | $ - | $57,229.45 | $ - |
| **Total of Trade, G&A, Debt Payments** | $615,409.45 | $114,392.50 | $165,262.50 | $167,491.95 | $165,262.50 |
| **Cash Receipts** | $643,500.00 | $123,500.00 | $175,000.00 | $181,500.00 | $163,500.00 |
| **Net Cash** | $28,090.55 | $9,107.50 | $9,737.50 | $14,008.05 | ($1,762.50) |
| **Cummulative Cash flow amount** | | $121,155.46 | $130,892.96 | $144,901.01 | $143,138.51 |

|  | Sept | October | November | December |
|---|---|---|---|---|
| **INCOME COMING IN** |  |  |  |  |
| BOISE HUNTER HOMES |  |  |  |  |
| COLEMAN-TOLL BROTHERS | $70,000.00 | $70,000.00 | $70,000.00 | $70,000.00 |
| ELM RIDGE BUILDERS | $ - | $ - | $ - | $ - |
| ETHOS DESIGN+REMODEL LLC | $ - | $ - | $ - | $ - |
| GREAT FLOORS | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| HAYDEN HOMES TILE | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| COSTLESS | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| HUNTER HOMES | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 |
| IRONHAVEN HOMES | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| JAMES CLYDE HOMES | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| LEXAR HOMES - MERIDIAN | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| LOWE'S - ALL | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| PATHWAY BUILDERS | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| PERRYMAN CONSTRUCTION MANAGEMENT | $ - | $ - | $ - | $ - |
| PETRA, INC | $ - | $ - | $ - | $ - |
| PHOENIX COMMERCIAL CONSTRUCTION | $ - | $ - | $ - | $ - |
| ESI | $ - | $ - | $ - | $ - |
| PRO SOURCE | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| RAMSEY CONSTRUCTION | $35,000.00 | $35,000.00 | $35,000.00 | $35,000.00 |
| REMODEL AUTHORITY | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 |
| ROCKY BAR TILE & HOME REMODELING | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| SAWTOOTH VALLEY BUILDERS | $ - | $ - | $ - | $ - |
| SHADOW MOUNTAIN HOMES | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| STACK CONSTRUCTION | $ - | $ - | $ - | $ - |
| TED MASON SIGNATURE HOMES | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| TRIDENT HOMES | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| WICKSTROM CONSTRUCTION | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| KB HOMES | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 |
| ULTRACLEAN | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 |
| SCHROADER | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| BNB CUSTOM | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 |
| THS CUSTOM | $ - | $ - | $ - | $ - |
| KSD CONSTR | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| ELEMENT |  |  |  |  |
| RBC |  |  |  |  |
| POWDERCREEK |  |  |  |  |
| VOLLKOMMEN |  |  |  |  |
| **GRAND TOTAL BUILDER INCOME** | **$444,500.00** | **$444,500.00** | **$444,500.00** | **$444,500.00** |
|  |  |  |  |  |
| **GRAND TOTAL RETAIL INCOME** |  |  |  |  |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 |
| **TOTAL INCOME:** | **$644,500.00** | **$644,500.00** | **$644,500.00** | **$644,500.00** |
|  |  |  |  |  |
| **EXPENSES FOR THE MONTH** | $275,339.16 | $275,339.16 | $275,339.16 | $275,339.16 |
| Trade Amount | $233,950.00 | $233,950.00 | $233,950.00 | $233,950.00 |
| **ACTION GARAGE DOOR (SUPPLIER)** |  |  |  |  |
| **ARIZONA TILE (SUPPLIER)** | $77,340.00 | $77,340.00 | $77,340.00 | $77,340.00 |
| **BACA SYSTEMS (SUPPLIER)** | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| **BB INDUSTRIES (SUPPLIER)** |  |  |  |  |
| **BBM MACHINE (SUPPLIER)** | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| BEDROSIANS (SUPPLIER) | $19,335.00 | $19,335.00 | $19,335.00 | $19,335.00 |
| CAESARSTONE USA (SUPPLIER) | | | | |
| COSENTINO (SUPPLIER) | $77,340.00 | $77,340.00 | $77,340.00 | $77,340.00 |
| DAL-TILE (SUPPLIER) | | | | |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $800.00 | $800.00 | $800.00 | $800.00 |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | | | | |
| FERRELLGAS (SUPPLIER) | $800.00 | $800.00 | $800.00 | $800.00 |
| FLOFORM (SUPPLIER) | | | | |
| FLORIDA TILE (SUPPLIER) | | | | |
| FRANCINI INC (SUPPLIER) | $19,335.00 | $19,335.00 | $19,335.00 | $19,335.00 |
| MSI SEATTLE (SUPPLIER) | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| ROCK BOTTOM GRAINTE (SUPPLIER) | | | | |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| ROYAL STONE (SUPPLIER) | | | | |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| ADA COUNTY TREASURER (PROPERTY TAXES) | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | | | | |
| ATARAXIS (PAYROLL COMPANY) | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| SELECT HEALTH (HEALTH INSURANCE) | $10,000.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| Cincinnatti (Liability Insurance) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | | | | |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | | | | |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | | $4,800.00 | | |
| ELC LEGAL SERVICES (LAWYER) | | | | |
| Pinpoint Solutions (Financial Consultant) | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 |
| NEW ATTY (Foley Freeman) | $ - | $25,000.00 | | |
| COPIUM (Shop rent) | $23,000.00 | $23,000.00 | $23,000.00 | $23,000.00 |
| RAINEY (Office Rent) | $9,000.00 | $9,000.00 | $9,000.00 | $9,000.00 |
| CITY OF MERIDIAN (UTILITIES) | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| IDAHO POWER (UTILITIES) | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| SPARKLIGHT (INTERNET) | $150.00 | $150.00 | $150.00 | $150.00 |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $300.00 | $300.00 | $300.00 | $300.00 |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | | | | |
| HIBU INC (ADVERTISING) | $150.00 | $150.00 | $150.00 | $150.00 |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $75.00 | $75.00 | $75.00 | $75.00 |

| | | | | |
|---|---|---|---|---|
| **BYLINE FINANCIAL GROUP (Fully Secured)** <br> **(TOTAL LOAN OWED: $153,253.44)** <br> **Value $200,000** | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 |
| **FALCON EQUIPMENT FINANCE** <br> **TOTAL LOAN OWED: $194,546.67** <br> **LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202** <br> **Value $95,000 @ 5 percent interest over 36 months = $2847.24** | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 |
| | | | | |
| **FORWARD FINANCING / LOAN FOR WHAT?** <br> **MERCHANT ADVANCED LOANS** <br> **RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS?** | | | | |
| **SIGNATURE LOAN - EQUIPMENT** <br> **TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured)** | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| **SIGNATURE FINANCIAL LOAN / QUAIL LEASING** <br> **(Fully secured)** <br> **EQUIP LOANED: BBM CNC # 9566** <br> **ORIGINAL LOAN AMT: $249,700** <br> **TOTAL OWED AS OF 4/18/2024: $152,520.42** <br> **ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027** | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 |
| **HANMI BANK / QUAIL LEASING** <br> **EQUIP LOANED: WATER SYSTEM** <br> **ORIG. LOAN AMT: $235,000** <br> **ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027** <br> **Value 65,000 5% interest over 3 years = 1948.11** | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 |
| **HOMETRUST BANK, CNC LOAN-AMG # 103550** <br> **ORIG. LOAN AMT, $180,000** <br> **LOAN DATE: 07/06/2020, MATURITY: 07/06/2025** <br> **INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00** <br> **CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48** | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 |
| **HOMETRUST BANK, ROBO SAW JET # 106087** <br> **60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000** <br> **95,000 5% @ 36 months= 2847.24** | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 |
| **WASHINGTON TRUST, CASH FLOW LEASE** <br> **ORIGINAL LOAN AMT: $665,013.80** <br> **LOAN DATE: 06/15/2020, MATURITY: 09/15/2026** <br> **MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423%** <br> **TOTAL AMT OWED: $282,326.76** | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 |
| **WASHINGTON TRUST, LOC # 1337/6763THIS** | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| **WASHINGTON TRUST, MB # 1482** <br> **TOTAL AMT OWED: $82,758.14** | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 |

| | | | | |
|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682** <br> $660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026), <br> ORIG. LOAN DATE 10/27/2021 <br> **TOTAL AMT OWED: $367,845.99** | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905** <br> **OIRG. LOAN AMT: $132,647.00** <br> **LOAN DATE: 04/29/2022, MATURITY: 04/29/2027** <br> **INTEREST RATE: 4.900%, MO. PMT: 2,501.61** <br> **TOTAL AMT OWED: $89,531.69** | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 |
| **DODGE RAM 2019 1500_9285** <br> **ORIG. LOAN AMT: $36,984.56** <br> **TOTAL AMT OWED AS OF 04/18/2024: $13,030.39** <br> Value-9,900 5% @ 36 months = 296.71 | $296.71 | $296.71 | $296.71 | $296.71 |
| **DODGE RAM 2020 3500_5381 DON** <br> ORIG. LOAN AMT: $95,001.81 <br> TOTAL AMT OWED AS OF 04/18/2024: $57,868.49 <br> 72 MONTHS, 7.19%, $1,633.17 DUE 25TH <br> ORIG. LOAN DATE 06/10/2021, MATURITY DATE: <br> 06/10/2027 <br> PAID TO ALLY (Value-39,000. 5% @ 36 months = <br> 1168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)** <br> ORIG. LOAN AMT $25,877.07? <br> TOTAL AMT OWED AS OF 04/18/2024: $14,606.80 <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>8600. 5% @ 36 months = 257.75 | $257.75 | $257.75 | $257.75 | $257.75 |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)** <br> ORIG. LOAN AMT $26,606.11? <br> TOTAL AMT OWED AS OF 04/18/2024: $14,891.41 <br> PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-<br>7500. 5% @ 36 months =141.53 | $224.78 | $224.78 | $224.78 | $224.78 |
| **FOR USE LATER** | | | | |
| **ATARAXIS** | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 |
| **Retained Earnings (savings)** | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| **Repairs,Fuel,Small Tools, CNC tooling** | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| **G&A** | $315,975.00 | $345,775.00 | $315,975.00 | $315,975.00 |
| **Debt Payments** | $65,784.45 | $65,784.45 | $65,784.45 | $65,784.45 |
| **Total of Trade, G&A, Debt Payments** | $615,709.45 | $645,509.45 | $615,709.45 | $615,709.45 |
| **Cash Receipts** | $644,500.00 | $644,500.00 | $644,500.00 | $644,500.00 |
| **Net Cash** | $28,790.55 | ($1,009.45) | $28,790.55 | $28,790.55 |
| **Cummulative Cash flow amount** | $171,929.06 | $170,919.61 | $199,710.16 | $228,500.71 |

| | Jan-25 | Febuary | March | April | May | June | July | Aug | Sept | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME COMING IN** | | | | | | | | | | | | |
| BOISE HUNTER HOMES | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| COLEMAN-TOLL BROTHERS | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 | $73,500.00 |
| ELM RIDGE BUILDERS | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| ETHOS DESIGN+REMODEL LLC | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| GREAT FLOORS | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| HAYDEN HOMES TILE | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 |
| COSTLESS | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 |
| HUNTER HOMES | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 | $6,825.00 |
| IRONHAVEN HOMES | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| JAMES CLYDE HOMES | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 |
| LEXAR HOMES - MERIDIAN | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 | $15,750.00 |
| LOWE'S - ALL | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| NORTHSTAR KITCHEN AND BATH REMODELS | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| PATHWAY BUILDERS | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| PERRYMAN CONSTRUCTION MANAGEMENT | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PETRA, INC | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PHOENIX COMMERCIAL CONSTRUCTION | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| ESI | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| PRO SOURCE | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 |
| RAMSEY CONSTRUCTION | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 | $36,750.00 |
| REMODEL AUTHORITY | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| ROCKY BAR TILE & HOME REMODELING | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| SAWTOOTH VALLEY BUILDERS | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| SHADOW MOUNTAIN HOMES | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 | $26,250.00 |
| STACK CONSTRUCTION | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| TED MASON SIGNATURE HOMES | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| TRIDENT HOMES | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| WICKSTROM CONSTRUCTION | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| KB HOMES | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 | $63,000.00 |
| ULTRACLEAN | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 |
| SCHROADER | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| BNB CUSTOM | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 | $7,350.00 |
| THS CUSTOM | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| KSD CONSTR | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| ELEMENT | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| RBC | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| POWDERCREEK | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| VOLLKOMMEN | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| **GRAND TOTAL BUILDER INCOME** | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 | $466,725.00 |
| | | | | | | | | | | | | |
| **GRAND TOTAL RETAIL INCOME** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL OF ALL PROJECTED INCOME: RETAIL | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 | $210,000.00 |
| **TOTAL INCOME:** | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 |
| | | | | | | | | | | | | |
| **EXPENSES FOR THE MONTH** | | | | | | | | | | | | |
| Trade Amount | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 | $245,647.50 |
| ACTION GARAGE DOOR (SUPPLIER) | | | | | | | | | | | | |
| ARIZONA TILE (SUPPLIER) | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 |
| BACA SYSTEMS (SUPPLIER) | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 |
| BB INDUSTRIES (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| BBM MACHINE (SUPPLIER) | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |
| BEDROSIANS (SUPPLIER) | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 |
| CAESARSTONE USA (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| CONSENTINO (SUPPLIER) | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 | $81,207.00 |
| DAL-TILE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| ENVIRONMENTAL ABRASIVES WH (SUPPLIER) | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | |
| ERNEST PACKAGING SOLUTIONS (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FERRELLGAS (SUPPLIER) | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| FLOFORM (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FLORIDA TILE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| FRANCINI INC (SUPPLIER) | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 | $20,301.75 |
| MSI SEATTLE (SUPPLIER) | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| ROCK BOTTOM GRANITE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| ROGERS MACHINERY COMPANY (SUPPLIER) | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 |
| ROYAL STONE (SUPPLIER) | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| SAWCUTTING SPECIALTIES (SUPPLIER) | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| TURRINI USA GROUP (SUPPLIER) | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| ADA COUNTY TREASURER (PROPERTY TAXES) | | | | | | | | | | | | |
| IDAHO STATE TAX COMMISSION (USE TAX) | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| AMERICAN FUNDS (EMPLOYEES 401Ks) | | | | | | | | | | | | |
| ATARAXIS (PAYROLL COMPANY) | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 | $220,500.00 |
| CETERA RETIREMENT PLAN SPECIALISTS (EMPLOYEES 401Ks) | | | | | | | | | | | | |
| ASCOT (INSURANCE WORKER'S COMP) | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| SELECT HEALTH (HEALTH INSURANCE) | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 | $10,500.00 |
| Cincinnati (Liability Insurance) | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANV LAWN CARE LLC (LAWN CARE MAINTENANCE) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ARNOLD MACHINERY COMPANY (REPAIRS & MAINTENANCE) | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| COELHO PLUMBING SERVICE (REPAIRS & MAINTENANCE) | | | | | | | | | | | | |
| LES SCHWAB (AUTO REPAIRS) | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| QUALITY APPLIANCE SERVICE & REPAIR (REPAIRS & MAINTENANCE) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CHIGBROW RYAN MURATA, CHTD. (ACCOUNTANT) | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 |
| ELC LEGAL SERVICES (LAWYER) | | | | | | | | | | | | |
| Pinpoint Solutions (Financial Consultant) | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 | $4,200.00 |
| NEW ATTY (Foley Freeman) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| COPIUM (Shop rent) | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 | $24,150.00 |
| RAINEY (Office Rent) | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 | $9,450.00 |
| CITY OF MERIDIAN (UTILITIES) | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| CMIT SOLUTIONS CORP (IT SERVICES) | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 | $1,050.00 |
| IDAHO POWER (UTILITIES) | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 |
| LUMEN (CENTURYLINK) (UTILITY, INTERNET) | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 | $1,365.00 |
| SPARKLIGHT (INTERNET) | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 |
| T3 ENTERPRISES, INC. (OFFICE SUPPLIES) | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 | $315.00 |
| TREASURE VALLEY COFFEE INC (OFFICE SUPPLIES) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| HIBU INC (ADVERTISING) | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 | $157.50 |
| THE ONHOLD EXPERIENCE (ADVERTISING?) | | | | | | | | | | | | |
| URS AGENTS, LLC (DUES AND SUBSCRIPTIONS?) | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 | $78.75 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BYLINE FINANCIAL GROUP (Fully Secured) (TOTAL LOAN OWED: $153,253.44) Value $200,000 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 | $5,528.60 |
| FALCON EQUIPMENT FINANCE TOTAL LOAN OWED: $194,546.67 LOAN FOR BACA SYSTEMS ROBO SAWJET RSJ202 Value $95,000 @ 5 percent interest over 36 months = $2847.24 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 | $1,792.77 |
| | | | | | | | | | | | | |
| FORWARD FINANCING / LOAN FOR WHAT? MERCHANT ADVANCED LOANS RECV'D DEP OF $97,405 FOR PAYROLL, INT RATE, TERM LIMITS? | | | | | | | | | | | | |
| SIGNATURE LOAN - EQUIPMENT TOTAL OWED AS OF 04/18/2024: $85,754.15 (GMM Saw, fully secured) | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | $3,150.00 | |
| SIGNATURE FINANCIAL LOAN / QUAIL LEASING (Fully secured) EQUIP LOANED: BBM CNC # 9566 ORIGINAL LOAN AMT: $249,700 TOTAL OWED AS OF 4/18/2024: $152,520.42 ORIGINAL LOAN YEAR: 2022, 60 MONTH LOAN, MATRUITY DATE 2027 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 | $4,996.00 |
| HANMI BANK / QUAIL LEASING EQUIP LOANED: WATER SYSTEM ORIG. LOAN AMT: $235,000 ORIGINAL LOAN YEAR: 2021, 60 MONTH LOAN, MATURITY DATE 2027 Value 65,000 5% interest over 3 years = 1948.11 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 | $1,226.63 |
| HOMETRUST BANK, CNC LOAN-AMG # 103550 ORIG. LOAN AMT, $180,000 LOAN DATE: 07/06/2020, MATURITY: 07/06/2025 INT RATE: 4.283%, MONTHLY PAYMENT OF $3,338.00 CURRENTLY OWE: $39,220.85 ( 5% @ 36 monts = 1175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 | $1,175.48 |
| HOMETRUST BANK, ROBO SAW JET # 106087 60 MONTH LOAN, ORIGINAL LOAN AMT: $341,000 95,000 5% @ 36 months= 2847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 | $2,847.24 |
| WASHINGTON TRUST, CASH FLOW LEASE ORIGINAL LOAN AMT: $665,013.80 LOAN DATE: 06/15/2020, MATURITY: 09/15/2026 MONTHLY PAYMENT: $9,861.76, INTEREST RATE: 3.423% TOTAL AMT OWED: $282,326.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 | $9,861.76 |
| WASHINGTON TRUST, LOC # 1337/6763THIS | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| WASHINGTON TRUST, MB # 1482 TOTAL AMT OWED: $82,758.14 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 | $4,029.17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WASHINGTON TRUST, EQUIPMENT LOAN # 3682**<br>**$660k LOAN, 4%, 5 YEAR MATURITY (10/27/2026),**<br>**ORIG. LOAN DATE 10/27/2021**<br>**TOTAL AMT OWED $367,845.99** | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 | $12,172.09 |
| **WASHINGTON TRUST, AIRCRANE LOAN # 2905**<br>**OIRG. LOAN AMT: $132,647.00**<br>**LOAN DATE: 04/29/2022, MATURITY: 04/29/2027**<br>**INTEREST RATE: 4.900%, MO. PMT: 2,501.61**<br>**TOTAL AMT OWED $89,531.69** | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 | $2,501.61 |
| **DODGE RAM 2019 1500_9285**<br>**ORIG. LOAN AMT: $36,984.56**<br>**TOTAL AMT OWED AS OF 04/18/2024: $13,030.39**<br>**Value-9,900 5% @ 36 months = 296.71** | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 | $296.71 |
| **DODGE RAM 2020 3500_5381 DON**<br>**ORIG. LOAN AMT: $95,001.81**<br>**TOTAL AMT OWED AS OF 04/18/2024: $57,868.49**<br>**72 MONTHS, 7.19%, $1,633.17 DUE 25TH**<br>**ORIG. LOAN DATE 06/10/2021, MATURITY DATE:**<br>**06/10/2027**<br>**PAID TO ALLY (Value-39,000. 5% @ 36 months =**<br>**1168.86** | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 | $1,168.86 |
| **DODGE RAM - 2004 (TEMPLATE TRUCK)**<br>**ORIG. LOAN AMT $25,877.077**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,606.80**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-**<br>**8600. 5% @ 36 months = 257.75** | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 | $257.75 |
| **1999 INTL 4700 FLATEBED (SLAB TRUCK)**<br>**ORIG. LOAN AMT $26,606.117**<br>**TOTAL AMT OWED AS OF 04/18/2024: $14,891.41**<br>**PAID TO DIRECT CAPITAL EDI / CIT BANK (Value-**<br>**7500. 5% @ 36 months =141.53** | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 | $224.78 |
| **FOR USE LATER**<br>**ATARAXIS** | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 | $5,555.00 |
| **Retained Earnings (savings)** | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| **Repairs,Fuel,Small Tools, CNC tooling** | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| **G&A** | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 | $332,973.75 |
| **Debt Payments** | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 | $66,284.45 |
| **Total of Trade, G&A, Debt Payments** | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 | $644,905.70 |
| **Cash Receipts** | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 | $676,725.00 |
| **Net Cash** | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 | $31,819.30 |
| **Cummulative Cash flow amount** | $260,320.01 | $31,819.30 | $292,139.31 | $63,638.60 | $323,958.61 | $95,457.90 | $355,777.91 | $127,277.20 | $387,597.21 | $159,096.50 | $419,416.51 | $190,915.80 |

| Fill in this information to identify the case: |
|---|

Debtor name **Advanced Marble & Granite, Inc**

United States Bankruptcy Court for the: DISTRICT OF IDAHO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1**

Priority creditor's name and mailing address
**Idaho State Tax Commission
Bankruptcy Division
PO BOX 36
Boise, ID 83722**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$24,728.00**     Priority amount **$0.00**

Date or dates debt was incurred
**5/2024**

Basis for the claim:
**Taxes**

Last 4 digits of account number **4808**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

**2.2**

Priority creditor's name and mailing address
**IRS
PO BOX 7346
Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**     Priority amount **$0.00**

Date or dates debt was incurred
**n/a**

Basis for the claim:
**Precautionary**

Last 4 digits of account number **n/a**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

Amount of claim

**EXHIBIT
3**

| Debtor | **Advanced Marble & Granite, Inc** | Case number *(if known)* | |
| --- | --- | --- | --- |
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,039.00**

**Ada County Treasurer**
**PO Box 2868**
**Boise, ID 83701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  12/2023

Basis for the claim:  **Business Debt**

Last 4 digits of account number  rb01

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$325.00**

**All Valley Fire Inspections**
**6401 S Eisenman Suite 101**
**Boise, ID 83716**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/2023

Basis for the claim:  **Business Debt**

Last 4 digits of account number  unknown

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,291.00**

**Ally Auto**
**PO Box 78234**
**Phoenix, AZ 85062-8234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  12/2019

Basis for the claim:  **Business Debt**

Last 4 digits of account number  unknown

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13,566.00**

**American Funds**
**Capital Research & Mngmnt Co**
**PO Box 659530**
**San Antonio, TX 78265-9530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  4/2023

Basis for the claim:  **Business Debt**

Last 4 digits of account number  6342

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,113.00**

**AMTrust North America**
**800 Superior Ave East**
**21st Floor**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  4/2024

Basis for the claim:  **Business Debt**

Last 4 digits of account number  6680

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,180.00**

**ANV lawn Care LLC**
**318 E. Kearney St.**
**Caldwell, ID 83605**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  unknown

Basis for the claim:  **Business Debt**

Last 4 digits of account number  2023

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$52,377.00**

**Arizona Tile**
**1620 S. Lewis St.**
**Anaheim, CA 92805**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  2/2024

Basis for the claim:  **Business Debt**

Last 4 digits of account number  9722

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,803.00** |
| | **Arnold Machinery Company** | ☐ Contingent | |
| | **P.O. Box 30020** | ☐ Unliquidated | |
| | **Salt Lake City, UT 84130** | ☐ Disputed | |
| | Date(s) debt was incurred __12/2023__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,848.00** |
| | **Ascot** | ☐ Contingent | |
| | **540 SW Broad Street** | ☐ Unliquidated | |
| | **Southern Pines, NC 28387** | ☐ Disputed | |
| | Date(s) debt was incurred __2/2024__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __0210__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$176,313.00** |
| | **Ataraxis** | ☐ Contingent | |
| | **600 N Curtis Rd #101** | ☐ Unliquidated | |
| | **Boise, ID 83706** | ☐ Disputed | |
| | Date(s) debt was incurred __4/2024__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,056.00** |
| | **BACA Systems** | ☐ Contingent | |
| | **101 Premier Drive** | ☐ Unliquidated | |
| | **Lake Orion, MI 48359** | ☐ Disputed | |
| | Date(s) debt was incurred __7/2023__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,763.00** |
| | **BB Industries** | ☐ Contingent | |
| | **4100 Appalachian Way** | ☐ Unliquidated | |
| | **Knoxville, TN 37918** | ☐ Disputed | |
| | Date(s) debt was incurred __4/2024__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$26,216.00** |
| | **BBM Machine** | ☐ Contingent | |
| | **1929 Isaac Shelby Drive** | ☐ Unliquidated | |
| | **Shelbyville, KY 40065** | ☐ Disputed | |
| | Date(s) debt was incurred __8/2022__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| **3.14** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,146.00** |
| | **Bedrosians** | ☐ Contingent | |
| | **4460 W Shaw Ave #197** | ☐ Unliquidated | |
| | **Fresno, CA 93722** | ☐ Disputed | |
| | Date(s) debt was incurred __6/2024__ | **Basis for the claim:** __Business Debt__ | |
| | Last 4 digits of account number __unknown__ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.15** | Nonpriority creditor's name and mailing address

**C2C Resources, LLC**
1455 Lincoln Pkwy E
Suite 550
Atlanta, GA 30346

Date(s) debt was incurred  **6/2022**

Last 4 digits of account number  **3944**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$1,332.00**

---

**3.16** | Nonpriority creditor's name and mailing address

**Caesarstone USA**
PO BOX 603791
Charlotte, NC 28260-3791

Date(s) debt was incurred  **6/2022**

Last 4 digits of account number  **6276**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$72,995.00**

---

**3.17** | Nonpriority creditor's name and mailing address

**Cambria**
P.O. Box 95005
Chicago, IL 60694

Date(s) debt was incurred  **11/2023**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$3,498.00**

---

**3.18** | Nonpriority creditor's name and mailing address

**CapitalOne**
1680 Capital One Drive
Mc Lean, VA 22102

Date(s) debt was incurred  **7/2018**

Last 4 digits of account number  **2787**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$115,000.00**

---

**3.19** | Nonpriority creditor's name and mailing address

**Central Stone and Tile LLC**
35 E Bower St. Ste B
Meridian, ID 83642

Date(s) debt was incurred  **2/2024**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$75.00**

---

**3.20** | Nonpriority creditor's name and mailing address

**Cetera Retirement Plan Spec.**
2993 Momentum Place
Chicago, IL 60689-5327

Date(s) debt was incurred  **7/2023**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$2,455.00**

---

**3.21** | Nonpriority creditor's name and mailing address

**Chemcore Industries**
PO Box 546
Brea, CA 92822-0546

Date(s) debt was incurred  **10/2023**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

**$5,049.00**

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**3.22**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,270.00** |
| **Chigbrow, Ryan, Murata Chtd** | ☐ Contingent | |
| **250 S.5th St. Ste 150** | ☐ Unliquidated | |
| **Boise, ID 83702** | ☐ Disputed | |
| **Date(s) debt was incurred  3/2024** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.23**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,293.00** |
| **Cincinnati Insurance Company** | ☐ Contingent | |
| **PO Box 145620** | ☐ Unliquidated | |
| **Cincinnati, OH 45250-5620** | ☐ Disputed | |
| **Date(s) debt was incurred  5/2024** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  1792** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.24**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,329.00** |
| **CIT Bank** | ☐ Contingent | |
| **75 N Fair Oaks Ave Ste C** | ☐ Unliquidated | |
| **Pasadena, CA 91103-3647** | ☐ Disputed | |
| **Date(s) debt was incurred  5/2024** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.25**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,067.00** |
| **City of Meridian** | ☐ Contingent | |
| **PO Box 670** | ☐ Unliquidated | |
| **Caldwell, ID 83606-0670** | ☐ Disputed | |
| **Date(s) debt was incurred  6/2007** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.26**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,480.00** |
| **CMIT Solutions Corp** | ☐ Contingent | |
| **272 SW 5th Ave** | ☐ Unliquidated | |
| **Meridian, ID 83642** | ☐ Disputed | |
| **Date(s) debt was incurred  6/2024** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.27**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$360.00** |
| **Coelho Plumbing Service** | ☐ Contingent | |
| **PO Box 190962** | ☐ Unliquidated | |
| **Boise, ID 83719** | ☐ Disputed | |
| **Date(s) debt was incurred  6/2023** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.28**

| | | |
|---|---|---|
| **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,549.00** |
| **Contempo** | ☐ Contingent | |
| **3732 South 300 West** | ☐ Unliquidated | |
| **Salt Lake City, UT 84115** | ☐ Disputed | |
| **Date(s) debt was incurred  4/2023** | **Basis for the claim:  Business Debt** | |
| **Last 4 digits of account number  unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$117,115.00**

Cosentino
700 N Five Mile Rd
Boise, ID 83704

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __5/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __8857__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$239,496.00**

Daltile
12450 W Franklin Rd Ste 140
Boise, ID 83713

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __11/2022__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,980.00**

Doctor Tile
2018 S Panorama Dr.
Nampa, ID 83686

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,742.00**

ELC Legal Services
3142 W Belltower Dr.
Meridian, ID 83646

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,826.00**

Environmental Abrasives WH
4301 S Federal Way
Boise, ID 83716

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __3/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$548.00**

Ernest Packaging Solutions
5777 Smithway St.
Los Angeles, CA 90040

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __1/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,541.00**

Ferrellgas
PO Box 173940
Denver, CO 80217-3940

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2/2024__

Basis for the claim: __Business Debt__

Last 4 digits of account number __unknown__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.36**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $922.00 |
|---|---|---|
| **Fire Extinguisher Co, Inc**<br>PO Box 1165<br>Meridian, ID 83680 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **1/2024** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.37**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $843.00 |
|---|---|---|
| **Fire Sentry Systems**<br>PO Box 730<br>Kuna, ID 83634 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **1/2024** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.38**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|---|---|---|
| **Fitzmark**<br>PO Box 010825<br>Milwaukee, WI 53288 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **10/2023** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.39**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $156.00 |
|---|---|---|
| **FloForm**<br>3983 E. Pine Ave Ste. 140<br>Meridian, ID 83642 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **2/2023** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.40**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,900.00 |
|---|---|---|
| **Florida Tile**<br>998 Governors Lane Suite 250<br>Lexington, KY 40513 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **12/2023** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.41**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $79,311.00 |
|---|---|---|
| **Forward Financing**<br>53 State St 20th Floor<br>Boston, MA 02109 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **3/2024** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.42**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56,829.00 |
|---|---|---|
| **Francini**<br>3615 E Pine Ave<br>Meridian, ID 83642 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred  **6/2024** | **Basis for the claim:  Business Debt** | |
| Last 4 digits of account number  **unknown** | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | Advanced Marble & Granite, Inc | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.43** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,734.00**
| Granite Innovations LLC
5519 Buckboard Ave
Caldwell, ID 83607 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **12/2023** | |
| Last 4 digits of account number  **unknown** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.44** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$70,360.00**
| GranQuartz
PO Box 735320
Dallas, TX 75373-5320 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **10/2022** | |
| Last 4 digits of account number  **6459** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.45** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,822.00**
| Great America Financial Serv
PO Box 660831
Dallas, TX 75266-0831 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **2/2024** | |
| Last 4 digits of account number  **unknown** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.46** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$66,842.00**
| Headway Capital
175 W Jackson Blvd
Suite 1000
Chicago, IL 60604 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **10/2023** | |
| Last 4 digits of account number  **9099** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.47** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,109.00**
| Helix Professional Tools
P.O. Box 5755
Vernon Hills, IL 60061 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **1/2024** | |
| Last 4 digits of account number  **unknown** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.48** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$39,221.00**
| HomeTrust Bank
19520 W Catawba Ave Ste 111B
Cornelius, NC 28031 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **10/2023** | |
| Last 4 digits of account number  **9099** | Basis for the claim:  **Paladin CNC #2** |
| | Is the claim subject to offset? ■ No ☐ Yes |

**3.49** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$426.00**
| Idaho Power
PO Box 5381
Carol Stream, IL 60197-5381 | ☐ Contingent
☐ Unliquidated
☐ Disputed |
| Date(s) debt was incurred  **1/2010** | |
| Last 4 digits of account number  **unknown** | Basis for the claim:  **Business Debt** |
| | Is the claim subject to offset? ■ No ☐ Yes |

| Debtor | **Advanced Marble & Granite, Inc** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,997.00** |
| | **Intermountain Gas Company** | ☐ Contingent | |
| | **P.O. Box 5600** | ☐ Unliquidated | |
| | **Bismarck, ND 58506-5600** | ☐ Disputed | |
| | Date(s) debt was incurred  **4/2024** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **unknown** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$544.00** |
| | **JB Templates** | ☐ Contingent | |
| | **8734 West Donnybrook Drive** | ☐ Unliquidated | |
| | **Boise, ID 83709** | ☐ Disputed | |
| | Date(s) debt was incurred  **5/2024** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **unknown** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$255,792.00** |
| | **Lea Electric** | ☐ Contingent | |
| | **2201 East Commercial St.** | ☐ Unliquidated | |
| | **Meridian, ID 83642** | ☐ Disputed | |
| | Date(s) debt was incurred  **10/2022** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **unknown** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,036.00** |
| | **Les Schwab** | ☐ Contingent | |
| | **PO Box 35181** | ☐ Unliquidated | |
| | **Seattle, WA 98124-5181** | ☐ Disputed | |
| | Date(s) debt was incurred  **1/2024** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **4997** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,363.00** |
| | **Lumen** | ☐ Contingent | |
| | **PO BOX 52187** | ☐ Unliquidated | |
| | **Phoenix, AZ 85072-2187** | ☐ Disputed | |
| | Date(s) debt was incurred  **11/2023** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **unknown** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$48,554.00** |
| | **Medusa Granite Works LLC** | ☐ Contingent | |
| | **465 E. Santiago Dr** | ☐ Unliquidated | |
| | **Meridian, ID 83646** | ☐ Disputed | |
| | Date(s) debt was incurred  **2/2024** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **unknown** | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,904.00** |
| | **Midwest Floor Coverings, Inc** | ☐ Contingent | |
| | **PO Box 561251** | ☐ Unliquidated | |
| | **Denver, CO 80256** | ☐ Disputed | |
| | Date(s) debt was incurred  **6/2023** | Basis for the claim:  **Business Debt** | |
| | Last 4 digits of account number  **9659** | Is the claim subject to offset? ☑ No ☐ Yes | |

| Debtor | **Advanced Marble & Granite, Inc** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.57**

**Nonpriority creditor's name and mailing address**
**Mohawk Carpet Distribution**
**PO Box 845059**
**Los Angeles, CA 90084-5059**

Date(s) debt was incurred  **12/2023**

Last 4 digits of account number  **3321**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,392.00**

---

**3.58**

**Nonpriority creditor's name and mailing address**
**Mozaik Surface Concepts, LLC**
**14761 S. Future Way Ste. 101**
**Draper, UT 84020**

Date(s) debt was incurred  **11/2023**

Last 4 digits of account number  **unknown**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$10,283.00**

---

**3.59**

**Nonpriority creditor's name and mailing address**
**MSI Seattle**
**19624 62nd Ave S**
**Kent, WA 98032**

Date(s) debt was incurred  **12/2023**

Last 4 digits of account number  **ADMG**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$123,052.00**

---

**3.60**

**Nonpriority creditor's name and mailing address**
**National Funding**
**4380 La Jolla Village Dr**
**San Diego, CA 92121**

Date(s) debt was incurred  **2/2024**

Last 4 digits of account number  **unknown**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Water Filtration #2**

Is the claim subject to offset? ■ No ☐ Yes

**$125,664.00**

---

**3.61**

**Nonpriority creditor's name and mailing address**
**Paige Mechanical**
**P.O. Box 170360**
**Boise, ID 83717**

Date(s) debt was incurred  **11/2022**

Last 4 digits of account number  **unknown**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$36,118.00**

---

**3.62**

**Nonpriority creditor's name and mailing address**
**Quality Appliance Service**
**1524 NW 8th St, Suite B**
**Meridian, ID 83642**

Date(s) debt was incurred  **4/2023**

Last 4 digits of account number  **unknown**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$708.00**

---

**3.63**

**Nonpriority creditor's name and mailing address**
**Ralstin, LLC**
**1676 N. Clarendon Way**
**Eagle, ID 83616**

Date(s) debt was incurred  **5/2024**

Last 4 digits of account number  **unknown**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$9,607.00**

---

| Debtor | Advanced Marble & Granite, Inc | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.64** | Nonpriority creditor's name and mailing address

**Rock Bottom Granite**
5103 N Sawyer Ave
Garden City, ID 83714

Date(s) debt was incurred  **10/2023**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$1,773.00**

---

**3.65** | Nonpriority creditor's name and mailing address

**Rogers Machinery Company**
LB 1502, PO Box 35142
Seattle, WA 98124-5142

Date(s) debt was incurred  **3/2024**

Last 4 digits of account number  **4294**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$2,490.00**

---

**3.66** | Nonpriority creditor's name and mailing address

**Royal Stone**
112 N 700 W, #4B BAY 1
Ogden, UT 84404

Date(s) debt was incurred  **9/2023**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$95,546.00**

---

**3.67** | Nonpriority creditor's name and mailing address

**Sawcutting Specialties**
4224 W Chinden Blvd
Garden City, ID 83714

Date(s) debt was incurred  **5/2024**

Last 4 digits of account number  **unknown**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$6,707.00**

---

**3.68** | Nonpriority creditor's name and mailing address

**SelectHealth**
PO Box 27368
Salt Lake City, UT 84127-0368

Date(s) debt was incurred  **2/2024**

Last 4 digits of account number  **0483**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$10,248.00**

---

**3.69** | Nonpriority creditor's name and mailing address

**Small Business EIDL**
P.O. Box 3918
Portland, OR 97208-3918

Date(s) debt was incurred  **6/2020**

Last 4 digits of account number  **8009**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$149,647.00**

---

**3.70** | Nonpriority creditor's name and mailing address

**Sparklight**
PO Box 78000
Phoenix, AZ 85062

Date(s) debt was incurred  **6/2024**

Last 4 digits of account number  **2947**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☑ No ☐ Yes

**$344.00**

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.71** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,729.00**
---

**Stark Properties LLC**
**16835 Algonquin St. #344**
**Huntington Beach, CA 92649**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/2024**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.72** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$318.00**

**T3 Enterprises, Inc**
**DBA Teply & Associates**
**P.O. Box 205**
**Melba, ID 83641**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/2024**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.73** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$74.00**

**The Onhold Experience**
**18124 Wedge Parkway #454**
**Reno, NV 89511**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/2023**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.74** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$47.00**

**Treasure Valley Coffee Inc**
**11875 President Dr**
**Boise, ID 83713**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/2023**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.75** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,797.00**

**Turrini USA Corp**
**21 Croft Drive**
**Fountainville, PA 18923**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/2023**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.76** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$250.00**

**URS Agents, LLC**
**3675 Crestwood Parkway**
**Suite 350**
**Duluth, GA 30096**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/2024**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.77** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$984.00**

**Verizon Wireless**
**PO Box 660108**
**Dallas, TX 75266-0108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/2024**

**Basis for the claim:**  **Business Debt**

Last 4 digits of account number  **unknown**

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Advanced Marble & Granite, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,386.00** |
|---|---|---|---|

**Williams Scotsman, Inc**
**PO Box 91975**
**Chicago, IL 60693-1975**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __8/2023__

**Basis for the claim:** __Business Debt__

Last 4 digits of account number __4433__

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:     List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 24,728.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 2,193,365.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 2,218,093.00 |

## 24-00390-NGH Advanced Marble & Granite, Inc

**Honorable:** Noah G Hillen     **Chapter:** 11
**Office:** Boise     **Last Date to file claims:** 08/30/2024
**Trustee:** Matthew W Grimshaw     **Last Date to file (Govt):** 12/18/2024

| | |
|---|---|
| *Creditor:*   (5347986)<br>Intermountain Gas Company<br>P.O. Box 5600<br>Bismarck, ND 58506-5600 | **Claim No: 1**<br>*Original Filed Date:* 06/27/2024<br>*Original Entered Date:* 06/27/2024    *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |

Amount claimed: $3527.92

*History:*

Details ⊙   1-1   06/27/2024 Claim #1 filed by Intermountain Gas Company, Amount claimed: $3527.92 (admin)

*Description:*

*Remarks:* (1-1) Account Number (last 4 digits):1215

---

| | |
|---|---|
| *Creditor:*   (5349674)<br>Ally Bank c/o AIS Portfolio Services, LLC<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | **Claim No: 2**<br>*Original Filed Date:* 06/28/2024<br>*Original Entered Date:* 06/28/2024    *Status:*<br>*Filed by:* CR<br>*Entered by:* Bhupesh Katheria<br>*Modified:* |

Amount  claimed: $56141.42
 Secured claimed: $56141.42

*History:*

Details   2-1   06/28/2024 Claim #2 filed by Ally Bank c/o AIS Portfolio Services, LLC, Amount claimed: $56141.42 (Katheria, Bhupesh)

*Description:*

*Remarks:*

---

| | |
|---|---|
| *Creditor:*   (5349674)<br>Ally Bank c/o AIS Portfolio Services, LLC<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | **Claim No: 3**<br>*Original Filed Date:* 07/01/2024<br>*Original Entered Date:* 07/01/2024    *Status:*<br>*Filed by:* CR<br>*Entered by:* Chintan Ashwinbhai Trivedi<br>*Modified:* |

Amount  claimed: $11525.78
 Secured claimed: $11525.78

*History:*

Details   3-1   07/01/2024 Claim #3 filed by Ally Bank c/o AIS Portfolio Services, LLC, Amount claimed: $11525.78 (Trivedi, Chintan)

*Description:*

*Remarks:*

---

| | |
|---|---|
| *Creditor:*   (5347939)<br>Arnold Machinery Company<br>P.O. Box 30020<br>Salt Lake City, UT 84130 | **Claim No: 4**<br>*Original Filed Date:* 07/01/2024<br>*Original Entered Date:* 07/01/2024    *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |

Amount claimed: $2507.71

*History:*

Details ⊙   4-1   07/01/2024 Claim #4 filed by Arnold Machinery Company, Amount claimed: $2507.71 (admin)

*Description:*

*Remarks:* (4-1) Account Number (last 4 digits):9154

EXHIBIT
4

Creditor:    (6350186)    **Claim No: 5**    Status:
Idaho State Tax Commission    *Original Filed Date:* 07/02/2024    *Filed by:* CR
PO Box 36    *Original Entered*    *Entered by:*
Boise, ID 83722    *Date:* 07/02/2024    *Modified:*

  Amount claimed: $37187.30

  Priority  claimed: $35977.23

*History:*

Details    ⊘    5-1    07/02/2024 Claim #5 filed by Idaho State Tax Commission, Amount claimed: $37187.30 (admin)

*Description:*

*Remarks:* (5-1) Account Number (last 4 digits):1215

---

Creditor:    (5347994)    History    **Claim No: 6**    Status:
Mohawk Factoring LLC c/o Kevin Hayes    *Original Filed Date:* 07/17/2024    *Filed by:* CR
160 S Industrial Blvd    *Original Entered*    *Entered by:* kll
Calhoun, GA 30703    *Date:* 07/17/2024    *Modified:*

  Amount claimed: $3128.92

*History:*

Details    ⊘    6-1    07/17/2024 Claim #6 filed by Mohawk Factoring LLC c/o Kevin Hayes, Amount claimed: $3128.92 (kll)

*Description:* (6-1) 3321

*Remarks:*

---

Creditor:    (5352762)    **Claim No: 7**    Status:
National Funding, Inc    *Original Filed Date:* 07/18/2024    *Filed by:* CR
Robert Zahradka, Esq.    *Original Entered*    *Entered by:*
4380 La Jolla Village Drive    *Date:* 07/18/2024    *Modified:*
San Diego, CA 92122

  Amount claimed: $409922.74

*History:*

Details    ⊘    7-1    07/18/2024 Claim #7 filed by National Funding, Inc, Amount claimed: $409922.74 (admin)

*Description:*

*Remarks:*

---

Creditor:    (5352899)    **Claim No: 8**    Status:
Les Schwab Tire Centers of Boise, LLC    *Original Filed Date:* 07/18/2024    *Filed by:* CR
P.O. Box 5350    *Original Entered*    *Entered by:* Les Schwab Warehouse Center, Inc
Bend, Or 97708    *Date:* 07/18/2024    *Modified:*

  Amount  claimed: $6916.55

  Secured claimed: $4257.88

*History:*

Details    ⊘    8-1    07/18/2024 Claim #8 filed by Les Schwab Tire Centers of Boise, LLC, Amount claimed: $6916.55 (Les Schwab
          Warehouse Center, Inc)

*Description:*

*Remarks:*

---

Creditor:    (5353433)    **Claim No: 9**    Status:
ROYAL STONE INTERNATIONAL CORP    *Original Filed Date:* 07/23/2024    *Filed by:* CR
112 N 700 W, BLDG 4B, BAY 1    *Original Entered*    *Entered by:*
OGDEN, UT, 84404    *Date:* 07/23/2024    *Modified:*
OGDEN, UT 84404

*History:*

Details    ⊘    9-1    07/23/2024 Claim #9 filed by ROYAL STONE INTERNATIONAL CORP, Amount claimed: $97947.55 (admin)

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):1005

Amount claimed: $97947.55

*History:*

Details  ⊙  9-1   07/23/2024 Claim #9 filed by ROYAL STONE INTERNATIONAL CORP, Amount claimed: $97947.55 (admin)

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):1005

| | | |
|---|---|---|
| *Creditor:*    (5353586) | **Claim No: 10** | *Status:* |
| M S International, Inc. | *Original Filed Date:* 07/23/2024 | *Filed by:* CR |
| 2095 N Batavia Street | *Original Entered* | *Entered by:* |
| Orange, CA 92865 | *Date:* 07/23/2024 | *Modified:* |

Amount claimed: $133296.25

*History:*

Details  ⊙  10-1   07/23/2024 Claim #10 filed by M S International, Inc., Amount claimed: $133296.25 (admin)

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):ADMG

| | | |
|---|---|---|
| *Creditor:*    (5353944) | **Claim No: 11** | *Status:* |
| Capital One N.A. | *Original Filed Date:* 07/24/2024 | *Filed by:* CR |
| by AIS InfoSource LP as agent | *Original Entered* | *Entered by:* Mehang Pravinbhai Nayak |
| PO Box 71083 | *Date:* 07/24/2024 | *Modified:* |
| Charlotte, NC 28272-1083 | | |

Amount claimed: $117497.13

*History:*

Details  ⊙  11-1   07/24/2024 Claim #11 filed by Capital One N.A., Amount claimed: $117497.13 (Nayak, Mehang)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*    (5354211) | **Claim No: 12** | *Status:* |
| GreatAmerica Financial Services Corporation | *Original Filed Date:* 07/26/2024 | *Filed by:* CR |
| ATTN: Peggy Upton | *Original Entered* | *Entered by:* |
| 625 First St. SE | *Date:* 07/26/2024 | *Modified:* |
| Cedar Rapids, IA 52401 | | |

Amount claimed: $11120.58

*History:*

Details  ⊙  12-1   07/26/2024 Claim #12 filed by GreatAmerica Financial Services Corporation, Amount claimed: $11120.58 (admin)

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):4980

# Claims Register Summary

**Case Name:** Advanced Marble & Granite, Inc
**Case Number:** 24-00390-NGH
**Chapter:** 11
**Date Filed:** 06/21/2024
**Total Number Of Claims:** 12

| | |
|---|---|
| **Total Amount Claimed\*** | $890719.85 |
| **Total Amount Allowed\*** | |

\*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $7925.02 | |
| **Priority** | $35977.23 | |
| **Administrative** | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 07/26/2024 14:33:32 | | | |
| **PACER Login:** | PGTrustee | **Client Code:** | |
| **Description:** | Claims Register | **Search Criteria:** | 24-00390-NGH Filed or Entered From: 1/1/1990 Filed or Entered To: 7/26/2024 |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Exempt Court Order |

Advanced Marble and Granite Liquidation Analysis

| | |
|---|---|
| Equipment and Vehicles after costs of sale | $1,227,860.00 |
| **Accounts receivables** | |
| under 90 days 90% collection probability | $224,829.96 |
| over 90 days 50% collection probability | $251,571.80 |
| Inventory | |
| **Slabs 20% cost of liquidation** | |
| Current | $216,381.60 |
| Stale/Remnant | $151,467.00 |
| Sinks | $17,699.52 |
| Office Equipment | $2,080.00 |
| Shop equipment | $24,440.00 |
| Total | $2,089,809.88 |

**Offsets**

| | |
|---|---|
| Secured Creditors | $2,562,870.00 |

| | |
|---|---|
| Trustee Fees, based on gross sales of $2,089,809 | $85,000.00 |

Professional fees

| | |
|---|---|
| Attorney | $20,000.00 |
| Accountant | $3,500.00 |

| | |
|---|---|
| total offsets | $2,671,370.00 |
| Total available to Unsecured Creditors | -$581,560.12 |

EXHIBIT

5